# EXHIBIT A

**IN THE UNITED STATES DISTRICT**
**COURT FOR THE WESTERN DISTRICT**
**OF TEXAS SAN ANTONIO DIVISION**

| | |
|---|---|
| **UNITED STATES OF AMERICA ex rel.** **TIFFANY MONTCRIEFF, ROBERTA** **MARTINEZ, and ALICIA BURNETT,** | |
| Plaintiffs, | |
| vs. | Civil Action No. SA-17-CV-00317-XR |
| **PERIPHERAL VASCULAR** **ASSOCIATES P.A.,** | |
| Defendant. | |

**JOINT EXHIBIT LIST WITH OBJECTIONS**

| Relators' Trial Exhibit List | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit No. | Date | Description | Bates Range | Defendant's Objections | Adm. | Den. |
| 1. | 6/5/2020 | The Deposition Testimony of Grady D. Alsabrook, M.D. | -- | Relevance; Hearsay. Fed. R. Evid. 401, 403, 801, 802. | | |
| 2. | 6/1/2020 | The Deposition Testimony of Barbara Burrow | -- | Relevance; Hearsay. Fed. R. Evid. 401, 403, 801, 802. | | |
| 3. | 6/3/2020 | The Deposition Testimony of John Gilpin | -- | Relevance; Hearsay. Fed. R. Evid. 401, 403, 801, 802. | | |
| 4. | 10/10/2019 | The Deposition Testimony of Katherine E. Britt pursuant to Relators' 30(b)(6) | -- | Relevance; Hearsay. Fed. R. Evid. 401, 403, 801, 802. | | |
| 5. | 6/4/2020 | The Deposition Testimony of Lois A. Fiala, M.D. | -- | Relevance; Hearsay. Fed. R. Evid. 401, 403, 801, 802. | | |
| 6. | 7/22/2020 | The Deposition Testimony of Paul E. Collier, M.D. | -- | Relevance; Hearsay. Fed. R. Evid. 401, 403, 801, 802. | | |
| 7. | 7/23/2020 | The Deposition Testimony of Melissa Scott, CPC, CHC, CHIAP | -- | Relevance; Hearsay. Fed. R. Evid. 401, 403, 801, 802. | | |
| 8. | 6/2/2020 | The Deposition Testimony of Lyssa N. Ochoa, M.D. | -- | Relevance; Hearsay. Fed. R. Evid. 401, 403, 801, 802. | | |

| 9. | 6/3/2020 | The Deposition Testimony of Martha McGee | -- | Relevance; Hearsay. Fed. R. Evid. 401, 403, 801, 802. | | |
|---|---|---|---|---|---|---|
| 10. | 6/2/2020 | The Deposition Testimony of Brian Hembling | -- | Relevance; Hearsay. Fed. R. Evid. 401, 403, 801, 802. | | |
| 11. | 5/24/2012 | Email from Monica Garcia to Barbara Burrow, Subject: "RE: Focus reports" | DEF0162496 | Relevance; Hearsay; Foundation; Speculation. Fed. R. Evid. 401, 403, 602, 801, 802. | | |
| 12. | 8/29/2012 | Email from Barbara Burrow to Jeffrey Martinez, Subject: "Unsigned reports in focus" | DEF0162835 | Relevance; Hearsay; Foundation; Speculation. Fed. R. Evid. 401, 403, 602, 801, 802. | | |
| 13. | 12/21/2012 | Email from Carl Negley to Bellinda Conte, Stephanie Pierce, and Teena Wright, Subject: "Re: PVA-MTBH Final" | DEF0169300 – DEF0169302 | Relevance; Hearsay; Foundation; Speculation; Best evidence; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 1002–1004. | | |
| 14. | 9/5/2013 | Email from Barbara Burrow to Kimberley Martin, Subject: "Re: Hondo LAB ONLY" | DEF0164346 – DEF0164348 | Relevance; Hearsay; Foundation; Speculation. Fed. R. Evid. 401, 403, 602, 801, 802. | | |
| 15. | 9/6/2013 | Email dated from Daniel Garcia to Barbara Burrow, Subject: "RE: PVA dictations" | DEF0164363 – DEF0164364 | Relevance; Hearsay; Foundation; Speculation. Fed. R. Evid. 401, 403, 602, 801, 802. | | |
| 16. | 9/26/2013 | Email from Andrea Salinas-Cervera to Barbara Burrow, Subject: "RE: voucher# 4647550 Basil Gabriel" | DEF0164397 – DEF0164400 | Relevance; Hearsay; Foundation; Speculation. Fed. R. Evid. 401, 403, 602, 801, 802. | | |

| 17. | 2/22/2017 | Email from Lyssa Ochoa to Grady D. Alsabrook, Subject: "Re: Inpatient vascular lab testing at Northeast Baptist" | DEF043216 | Relevance; Hearsay; Foundation; Speculation. Fed. R. Evid. 401, 403, 602, 801, 802. | | |
|---|---|---|---|---|---|---|
| 18. | 10/7/2019 | Email from Barbara Burrow to Kathy Britt, Subject: "Hospital Process" | DEF0181009 – DEF0181010 | Relevance; Hearsay; Foundation; Speculation. Fed. R. Evid. 401, 403, 602, 801, 802. | | |
| 19. | 10/7/2019 | Email from Barbara Burrow to Kathy Britt, Subject: "Office Lab Process" | DEF0181011 – DEF0181012 | Hearsay; Foundation; Speculation. Fed. R. Evid. 602, 801, 802. | | |
| 20. | 6/5/2015 | Medical Documentation & Coding Compliance Pledge to Peripheral Vascular Associates P.A.'s | DEF000693 – DEF000747 | Relevance; unduly prejudicial. Fed. R. Evid. 401, 403. | | |
| 21. | 9/14/2018 | Email from Barbara Burrow to Lois Fiala, Subject: "Vascular Lab Compliance" | DEF0175799 – DEF0175828 | Hearsay; Foundation; Speculation. Fed. R. Evid. 602, 801, 802. | | |
| 22. | 11/6/2017 | DT read and study times.xlsx | PVA0236767 | Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 602, 801, 802, 901. | | |
| 23. | 2014 | ACR Practice Parameter for Communication of Diagnostic Imaging Findings | ALEXANDER000504 – ALEXANDER000512 | Relevance; Hearsay; Foundation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901. | | |
| 24. | 4/21/2015 | Juan M. Lopez's Cerebrovascular Duplex Scan | PVA0005264 | | | |
| 25. | 7/17/2018 | Juan M. Lopez's Account Inquiry | PVA0013205 – PVA0013206 | | | |
| 26. | 7/17/2018 | Juan M. Lopez's Medical Chart | PVA0005251 – PVA0005259 | | | |

| 27. | -- | Excerpt from PVA's website (https://pvasatx.com/about-us/about-pva/) | -- | Foundation; Authenticity. Fed. R. Evid. 602, 901. | | |
|---|---|---|---|---|---|---|
| 28. | 4/12/2016 | Email from Barbara Burrow to Alicia Burnett, Subject: "Read and testing times" | DEF003021 – DEF003026 | Relevance; Hearsay; Foundation; Speculation. Fed. R. Evid. 401, 403, 602, 801, 802. | | |
| 29. | 6/3/2016 | Email from Barbara Burrow to Lois Fiala and Demetrios Macris, Subject: "Current and future lab reports" | DEF022557 – DEF022561 | Relevance; Hearsay; Foundation; Speculation; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802. | | |
| 30. | 2/14/2017 | Email from Barbara Burrow to PVA Physicians, Subject: "Reading Studies Update" | DEF039374 | Relevance; Hearsay; Foundation; Speculation. Fed. R. Evid. 401, 403, 602, 801, 802. | | |
| 31. | 5/30/2017 | Email from Barbara Burrow to Brian Hembling, Subject: "documents requested," including attachments Vascular Lab Billing Process change.docx, Coding Billing Process.xlsx, DT Sign times.xlsx | DEF007083 – DEF007088 | Relevance; Hearsay; Foundation; Speculation. Fed. R. Evid. 401, 403, 602, 801, 802. | | |
| 32. | 9/10/2017 | Email from Brian Hembling to Syed Z. Rizvi, Subject: "Old Minutes etc" | DEF007690 – DEF007713 | Relevance; Hearsay; Foundation; Speculation. Fed. R. Evid. 401, 403, 602, 801, 802, 901. | | |
| 33. | 6/13/2018 | Email from Brian Hembling to PVA Physicians, John Gilpin and Barbara Burrow, Subject: "June Vascular Lab Committee Meeting Minutes" | DEF028871 – DEF028884 | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901. | | |

| 34. | 9/6/2018 | Email from Manolito Flores to Barbara Burrow, Subject: "Missing Final Report" | DEF029332 | Relevance; Hearsay; Foundation; Speculation. Fed. R. Evid. 401, 403, 602, 801, 802. | | |
|---|---|---|---|---|---|---|
| 35. | 5/30/2019 | Email from Randi Balch to Ana Cordovez, Cassandra Shaw, Diana Igna and Wanda Ortiz, Subject: "ICAVL Application review findings" | DEF005825 – DEF005890 | Relevance; Hearsay; Foundation; Speculation. Fed. R. Evid. 401, 403, 602, 801, 802. | | |
| 36. | 5/8/2020 | Defendant Peripheral Vascular Associates P.A.'s Objections and Answers to Relators' Interrogatories, Set One | -- | Relevance; Hearsay; Foundation; Speculation. Fed. R. Evid. 401, 403, 602, 801, 802. | | |
| 37. | 3/27/2019 | CMS: Medicare Claims Processing Manual Chapter 13 – Radiology Services and Other Diagnostic Procedures | ALEXANDER000421 – ALEXANDER000499 | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901. | | |
| 38. | -- | Peripheral Vascular Associates P.A.'s Column Header Description | DEF096463 – DEF096465. | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 39. | 10/28/2019 | Medicare's Local Coverage Determination (LCD): Non-Invasive Cerebrovascular Arterial Studies LCD ID L35397 | ALEXANDER000070 – ALEXANDER000083 | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901. | | |
| 40. | -- | Health Insurance Claim Form Sample 1500 | -- | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901. | | |

| 41. | 1/1/2019 | SonoSite Ultrasound Reimbursement information document | -- | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901. | | |
|-----|----------|---------|----|------|--|--|
| 42. | 2019 | AIUM Practice Parameter for Documentation of an Ultrasound Examination | ALEXANDER000089 – ALEXANDER000092 | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901. | | |
| 43. | -- | American Urological Association (AUA), AIUM Medical Documentation Requirements | ALEXANDER000094 – ALEXANDER000100 | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901. | | |
| 44. | -- | Access Surgery: Surgical and Interventional Ultrasound, Chapter 17, Documentation, Coding, Billing and Compliance | ALEXANDER000417 – ALEXANDER000420 | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901. | | |
| 45. | 2020 | American Medical Association's Current Procedural Terminology (CPT) 2020 Professional Edition code book. | -- | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901. | | |
| 46. | -- | Philips: Lumify Reimbursement Guide {D0672917.DOCX / 1} | -- | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901.<br><br>Not identified in discovery or through disclosures. | | |
| 47. | -- | CMS MLN Matters: Medicare Payments for Diagnostic Radiology Services in Emergency Departments, SE1134 Revised | -- | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901.<br><br>Not identified in discovery or through disclosures. Exhibit not identified with sufficient particularity. | | |

| 48. | -- | SPOCUS Reimbursement Statement | -- | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901.<br><br>Not identified in discovery or through disclosures. Exhibit not identified with sufficient particularity. | | |
| 49. | -- | IAC Standards and Guidelines for Vascular Testing Accreditation | PVA0015495 – PVA0015559 | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901. | | |
| 50. | -- | American Urological Association's Ultrasound Documentation Requirements | ALEXANDER001488 – ALEXANDER001493 | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901. | | |
| 51. | 2017 | ACR-SPR-SRU Practice Parameter Performing and Interpreting Diagnostic Ultrasound Examinations | ALEXANDER001570 – ALEXANDER001575 | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901. | | |
| 52. | 2019 | ACR-AIUM-SPR-SRU Practice Parameter for the Performance of Peripheral Venous Ultrasound Examination | ALEXANDER001576 – ALEXANDER001586 | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901. | | |
| 53. | -- | Compilation of information from PVA's "Testing Only" patient files, Exhibits 74 - 195 | -- | Relevance; Hearsay; Foundation; Speculation; Improper summary; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 1006. | | |
| 54. | -- | Compilation of information from PVA's "Testing and Office Visit (E/M)" patient files, Exhibits 56 - 73 | -- | Relevance; Hearsay; Foundation; Speculation; Improper summary; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 1006. | | |

| 55. | 2000 | American Medical Association's Current Procedural Terminology (CPT) 2000 code book | -- | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901. | | |
| --- | --- | --- | --- | --- | --- | --- |
| 56. | -- | PVA records pertaining to patient Petronio B. Antolino, including Account Inquiry, Final Report and Patient Chart | PVA0014201 – PVA0014202; PVA0008247; PVA0008198 – PVA0008239 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 57. | -- | PVA records pertaining to patient Rene J. Baeten, including Account Inquiry, Final Report and Patient Chart | PVA0014345 – PVA0014346; PVA0008607; PVA0008585 – PVA0008601 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 58. | -- | PVA records pertaining to patient Ricardo G. Camacho, including Account Inquiries, Final Reports and Patient Chart | PVA0014373 – PVA0014374; PVA0014379 – PVA0014380; PVA0008759; PVA0008760; PVA0008694 – PVA0008754 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 59. | -- | PVA records pertaining to patient Aurora T. Espinoza, including Account Inquiries, Final Reports and Patient Chart | PVA0011624 – PVA0011625; PVA0011626 – PVA0011627; PVA0000561; PVA0000560; PVA0000567; PVA0000504 – PVA0000553 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 60. | -- | PVA records pertaining to patient Domingo G. Pena, Jr., including Account Inquiry, Final Reports and Patient Chart | PVA0012071 – PVA0012073; PVA0001972; PVA0001980; PVA0001991; PVA0001920 – PVA0001968 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |

| 61. | -- | PVA records pertaining to patient Jimmy Vivier, including Account Inquiry, Final Reports and Patient Chart | PVA0012846 -PVA0012847; PVA0004450; PVA0004468; PVA0004278 – PVA0004447 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| --- | --- | --- | --- | --- | --- | --- |
| 62. | -- | PVA records pertaining to patient Gloria Alonzo, including Account Inquiry, Final Report and Patient Chart | PVA0012521; PVA0003315; PVA0003305 – PVA0003313 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 63. | -- | PVA records pertaining to patient Wayne A. Austin, including Account Inquiry, Final Report and Patient Chart | PVA0015107 – PVA0015108; PVA0011078; PVA0011054 – PVA0011075 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 64. | -- | PVA records pertaining to patient Lydia Avalos, including Account Inquiry, Final Report and Patient Chart | PVA0013665; PVA0006512; PVA0006499 – PVA0006510 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 65. | -- | PVA records pertaining to patient Frederick R. Baetge, including Account Inquiry, Final Report and Patient Chart | PVA0012382 – PVA0012383; PVA0002892; PVA0002882 – PVA0002890 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 66. | -- | PVA records pertaining to patient Rosco D. Baldwin, including Account Inquiry, Final Report and Patient Chart | PVA0014667 – PVA0014668; PVA0009577; PVA0009556 – PVA0009575 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |

| 67. | -- | PVA records pertaining to patient James Q. Barnes, including Account Inquiry, Final Reports and Patient Chart | PVA0012646 – PVA0012649; PVA0003772; PVA0003779; PVA0003785; PVA0003763 – PVA0003769 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 68. | -- | PVA records pertaining to patient Anthony A. Baune, including Account Inquiry, Final Report and Patient Chart | PVA0011591 – PVA0011592; PVA0000403; PVA0000392 – PVA0000401 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 69. | -- | PVA records pertaining to patient Kenneth Bell, including Account Inquiry, Final Reports and Patient Chart | PVA0013338 – PVA0013340; PVA0005618; PVA0005622; PVA0005645; PVA0005607 – PVA0005616 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 70. | -- | PVA records pertaining to patient Luis Blancarte, including Account Inquiry, Final Report and Patient Chart | PVA0013624 – PVA0013625; PVA0006400; PVA0006406; PVA0006382 – PVA0006398 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 71. | -- | PVA records pertaining to patient Jake C. Bloom, including Account Inquiry, Final Report and Patient Chart | PVA0012642 – PVA0012643; PVA0003759; PVA0003748 – PVA0003757 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 72. | -- | PVA records pertaining to patient Linda A. Boswell, including Account Inquiry, Final Reports and Patient Chart | PVA0013547 – PVA0013548; PVA0006197; PVA0006211; PVA0006158 – PVA0006193 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |

| 73. | -- | PVA records pertaining to patient Consuelo A. Boudreaux, including Account Inquiry, Final Report and Patient Chart | PVA0011930 – PVA0011931; PVA0001546; PVA0001532 – PVA0001542 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
|---|---|---|---|---|---|---|
| 74. | -- | PVA records pertaining to patient Patricia A. Boyd, including Account Inquiry, Final Report and Patient Chart | PVA0014144; PVA0007940; PVA0007925 – PVA0007935 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 75. | -- | PVA records pertaining to patient Arvin E. Brehn, including Account Inquiry, Final Report and Patient Chart | PVA0011619 – PVA0011620; PVA0000495; PVA0000482 – PVA0000493 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 76. | -- | PVA records pertaining to patient Ernestina Campos De Rea, including Account Inquiry, Final Report and Patient Chart | PVA0012283 – PVA0012284; PVA0002481; PVA0002471 – PVA0002475 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 77. | -- | PVA records pertaining to patient Dora Cantu Torres, including Account Inquiry, Final Report and Patient Chart | PVA0012093 – PVA0012094; PVA0002032; PVA0002016 – PVA0002030 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 78. | -- | PVA records pertaining to patient Felicita Carmona, including Account Inquiry, Final Report and Patient Chart | PVA0012318 – PVA0012319; PVA0002720; PVA0002690 – PVA0002716 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |

| 79. | -- | PVA records pertaining to patient Leaona F. Carter, including Account Inquiry, Final Report and Patient Chart | PVA0013438 – PVA0013439; PVA0005949; PVA0005937 – PVA0005947 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| --- | --- | --- | --- | --- | --- | --- |
| 80. | -- | PVA records pertaining to patient Carolina M. Castro, including Account Inquiry, Final Report and Patient Chart | PVA0011838 – PVA0011839; PVA0001312; PVA001300 – PVA0001310 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 81. | -- | PVA records pertaining to patient Alan C. Chalfont's, including Account Inquiry, Final Report and Patient Chart | PVA0011458 – PVA0011459; PVA0000088; PVA0000056 – PVA0000084 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 82. | -- | PVA records pertaining to patient Bruce D. Chapman, including Account Inquiry, Final Report and Patient Chart | PVA0011797 – PVA0011798; PVA0001106; PVA0001092 – PVA0001104 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 83. | -- | PVA records pertaining to patient Katherine N. Chapman, including Account Inquiries, Final Reports and Patient Chart | PVA0013313 – PVA0013314; PVA0013315 – PVA0013316; PVA0005537 – PVA0005538; PVA0005513 – PVA0005534 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 84. | -- | PVA records pertaining to patient Marilyn L. Charlton, including Account Inquiry, Final Report and Patient Chart | PVA0013756 – PVA0013757; PVA0006801; PVA0006787 – PVA0006799 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |

| 85. | -- | PVA records pertaining to patient Latheta J. Cole, including Account Inquiry, Final Report and Patient Chart | PVA0013397 – PVA0013398; PVA0005834; PVA0005804 – PVA0005829 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
|-----|----|-----|-----|-----|---|---|
| 86. | -- | PVA records pertaining to patient Loyce B. Collenback, including Account Inquiry, Final Report and Patient Chart | PVA0013620 – PVA0013621; PVA0006376; PVA0006369 – PVA0006374 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 87. | -- | PVA records pertaining to patient Gilbert D. Constancio, including Account Inquiry, Final Report and Patient Chart | PVA0012504 – PVA0012505; PVA0003246; PVA0003216 – PVA0003240 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 88. | -- | PVA records pertaining to patient Nancy L. Cook, including Account Inquiry, Final Report and Patient Chart | PVA0014002 – PVA0014003; PVA0007454; PVA0007441 – PVA0007452 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 89. | -- | PVA records pertaining to patient Shirley C. Cooper, including Account Inquiry, Final Report and Patient Chart | PVA0014824 -PVA0014825; PVA0009977; PVA0009959 – PVA0009974 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 90. | -- | PVA records pertaining to patient Leroy Cranfill, including Account Inquiry, Final Report and Patient Chart, Bates range | PVA0013481 – PVA0013482; PVA0006055; PVA0006036 – PVA0006051 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |

| 91. | -- | PVA records pertaining to patient Bonnie S. Cutts, including Account Inquiry, Final Report and Patient Chart | PVA0011775 – PVA0011776; PVA0001019; PVA0001007 – PVA0001017 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 92. | -- | PVA records pertaining to patient Ann F. Depierro, including Account Inquiry, Final Report and Patient Chart | PVA0011572; PVA0000347; PVA0000327 – PVA0000344 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 93. | -- | PVA records pertaining to patient Sammie L. Devillier, including Account Inquiry, Final Report and Patient Chart | PVA0014727; PVA0009662; PVA0009651 – PVA0009660 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 94. | -- | PVA records pertaining to patient Joseph H. Distefano, including Account Inquiry, Final Report and Patient Chart | PVA0013075; PVA0005063; PVA0005054 – PVA0005061 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 95. | -- | PVA records pertaining to patient Olga G. Dominguez, including Account Inquiry, Final Report and Patient Chart | PVA0014087; PVA0007729; PVA0007699 – PVA0007721 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 96. | -- | PVA records pertaining to patient Lois A. Durbin, including Account Inquiry, Final Report and Patient Chart | PVA0013590; PVA0006317; PVA0006304 – PVA0006315 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |

| 97. | -- | PVA records pertaining to patient Carl R. Easley, including Account Inquiry, Final Report and Patient Chart | PVA0011821; PVA0001239; PVA0001189 – PVA0001237 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 98. | -- | PVA records pertaining to patient Stephen A. Follett, including Account Inquiry, Final Report and Patient Chart | PVA0014904; PVA0010264; PVA0010252 – PVA0010261 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 99. | -- | PVA records pertaining to patient Herman C. Folsom, including Account Inquiry, Final Report and Patient Chart | PVA0012594; PVA0003550; PVA0003532 – PVA0003548 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 100. | -- | PVA records pertaining to patient Suzanne S. Forrest, including Account Inquiry, Final Report and Patient Chart | PVA0014916; PVA0010327; PVA0010291 – PVA0010325 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 101. | -- | PVA records pertaining to patient Ronald G. Frech, including Account Inquiry, Final Report and Patient Chart | PVA0014606; PVA0009402; PVA0009380 – PVA0009399 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 102. | -- | PVA records pertaining to patient Martha Funicella, including Account Inquiry, Final Report and Patient Chart | PVA0013760 – PVA0013761; PVA0006820; PVA0006809 – PVA0006817 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |

| 103. | -- | PVA records pertaining to patient Wilbur N. George, including Account Inquiry, Final Report and Patient Chart | PVA 0015130; PVA0011171; PVA0011146 – PVA0011169 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
|------|----|----|----|----|----|----|
| 104. | -- | PVA records pertaining to patient Hannalore Godin, including Account Inquiry, Final Report and Patient Chart | PVA0012570 – PVA0012571; PVA0003467; PVA0003449 – PVA0003461 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 105. | -- | PVA records pertaining to patient Ann Goetz, including Account Inquiry, Final Report and Patient Chart | PVA0011581; PVA0000363; PVA0000354 – PVA0000361 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 106. | -- | PVA records pertaining to patient Jesse Gomez, Jr., including Account Inquiry, Final Report and Patient Chart | PVA0012835 – PVA0012836; PVA0004263; PVA0004249 – PVA0004261 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 107. | -- | PVA records pertaining to patient Juanita N. Goodwin, including Account Inquiry, Final Report and Patient Chart | PVA0013237; PVA0005335; PVA0005323 – PVA0005333 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 108. | -- | PVA records pertaining to patient Tommy H. Griggs, including Account Inquiry, Final Report and Patient Chart | PVA0015011 – PVA0015012; PVA0010712; PVA0010706 – PVA0010710 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |

| 109. | -- | PVA records pertaining to patient Helen L. Hagle, including Account Inquiry, Final Report and Patient Chart | PVA0012578 – PVA00012579; PVA0003500; PVA0003473 – PVA0003495 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 110. | -- | PVA records pertaining to patient Beverly A. Hale, including Account Inquiry, Final Report and Patient Chart | PVA0011709 – PVA0011710; PVA0000801; PVA0000769 – PVA0000796 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 111. | -- | PVA records pertaining to patient Ginger M. Hanz, including Account Inquiry, Final Report and Patient Chart | PVA0012511 – PVA0012512; PVA0003264; PVA0003249 – PVA0003262 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 112. | -- | PVA records pertaining to patient Caroline C. Heimer, including Account Inquiry, Final Report and Patient Chart | PVA0011845 – PVA0011846; PVA0001330; PVA0001318 – PVA0001328 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 113. | -- | PVA records pertaining to patient Gerald W. Heinemeyer, including Account Inquiry, Final Report and Patient Chart | PVA0012484; PVA0003201; PVA0003160 – PVA0003196 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 114. | -- | PVA records pertaining to patient Todd D. Hess, including Account Inquiry, Final Report and Patient Chart | PVA0014974 – PVA0014975; PVA0010616; PVA0010602 – PVA0010614 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |

| | | | | | |
|---|---|---|---|---|---|
| 115. | -- | PVA records pertaining to patient Elmer Hill, including Account Inquiry, Final Report and Patient Chart | PVA0012204 – PVA0012205; PVA0002274; PVA0002261 – PVA0002272 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | |
| 116. | -- | PVA records pertaining to patient Reagan Houston, IV, including Account Inquiries, Final Reports and Patient Chart | PVA0014321 – PVA0014324; PVA0008389 – PVA0008390; PVA0008380 – PVA0008386 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | |
| 117. | -- | PVA records pertaining to patient Dorothy S. Hughes, including Account Inquiry, Final Report and Patient Chart | PVA0012100 – PVA0012101; PVA0002045; PVA0002036 – PVA0002043 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | |
| 118. | -- | PVA records pertaining to patient Delores L. Hutchens, including Account Inquiry, Final Report and Patient Chart | PVA0012015 – PVA0012016; PVA0001807; PVA0001784 – PVA0001803 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | |
| 119. | -- | PVA records pertaining to patient Carlson E. Jakubik, including Account Inquiry, Final Report and Patient Chart | PVA0011833 – PVA0011834; PVA0001296; PVA0001278 – PVA0001294 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | |
| 120. | -- | PVA records pertaining to patient Nelle Jenkins, including Account Inquiry, Final Report and Patient Chart | PVA0014044 – PVA0014045; PVA0007556; PVA0007539 – PVA0007554 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | |

| 121. | -- | PVA records pertaining to patient Janet M. Killen, including Account Inquiry, Final Report and Patient Chart | PVA0012759 – PVA0012760; PVA0004030; PVA0004009 – PVA0004027 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 122. | -- | PVA records pertaining to patient Lillie M. Lamprecht, including Account Inquiry, Final Report and Patient Chart | PVA0013532 – PVA0013533; PVA0006134; PVA0006120 – PVA0006131 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 123. | -- | PVA records pertaining to patient Stella A. Leissner, including Account Inquiry, Final Report and Patient Chart | PVA0014886 – PVA0014887; PVA0010161; PVA0010132 – PVA0010159 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 124. | -- | PVA records pertaining to patient Barbara C. Lettunich, including Account Inquiry, Final Report and Patient Chart | PVA0011661 – PVA001162; PVA0000643; PVA0000637 – PVA0000641 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 125. | -- | PVA records pertaining to patient Leonardo Lince, including Account Inquiries, Final Reports and Patient Chart | PVA0013444 – PVA0013447; PVA0005966 – PVA0005967; PVA0005955 – PVA0005961 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 126. | -- | PVA records pertaining to patient Fred E. Long, including Account Inquiry, Final Reports and Patient Chart | PVA0012370 – PVA0012371; PVA0002857; PVA0002863; PVA0002838 – PVA0002855 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |

| 127. | -- | PVA records pertaining to patient Juan M. Lopez, including Account Inquiry, Final Report and Patient Chart | PVA0013205 – PVA0013206; PVA0005264; PVA0005251 – PVA0005259 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 128. | -- | PVA records pertaining to patient Mary J. Lopez, including Account Inquiry, Final Report and Patient Chart | PVA0013913 – PVA0013914; PVA0007136; PVA007106 – PVA0007133 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 129. | -- | PVA records pertaining to patient Natalia C. Lozano, including Account Inquiry, Final Report and Patient Chart | PVA0014020 – PVA0014021; PVA0007511; PVA0007492 – PVA0007508 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 130. | -- | PVA records pertaining to patient Tommie L. Lucas, including Account Inquiry, Final Report and Patient Chart | PVA0015007 – PVA0015008; PVA0010701; PVA0010686 – PVA0010699 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 131. | -- | PVA records pertaining to patient William Lumpkin, including Account Inquiry, Final Report and Patient Chart | PVA0015149 – PVA0015152; PVA0011239 – PVA0011240; PVA0011229 – PVA0011235 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 132. | -- | PVA records pertaining to patient Robert Lunz, Jr., including Account Inquiry, Final Report and Patient Chart | PVA0014557 – PVA0014558; PVA0009212; PVA0009206 – PVA0009210 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |

| 133. | -- | PVA records pertaining to patient Eileen Mannion, including Account Inquiry, Final Report and Patient Chart | PVA0012182 – PVA0012183; PVA0002225; PVA0002210 – PVA0002222 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 134. | -- | PVA records pertaining to patient Joel J. Marder, including Account Inquiry, Final Report and Patient Chart | PVA0013005 – PVA0013006; PVA0004802; PVA0004789 – PVA0004800 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 135. | -- | PVA records pertaining to patient Janice M. Mason, including Account Inquiry, Final Report and Patient Chart | PVA0012778; PVA0004076; PVA0004061 – PVA0004070 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 136. | -- | PVA records pertaining to patient Melba L. Maxwell, including Account Inquiry, Final Report and Patient Chart | PVA0013946 – PVA0013947; PVA0007224; PVA0007205 – PVA0007222 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 137. | -- | PVA records pertaining to patient Chesley May, including Account Inquiry, Final Report and Patient Chart | PVA0011916; PVA0001500; PVA0001492 – PVA0001496 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 138. | -- | PVA records pertaining to patient Dorothy M. McCarley, including Account Inquiry, Final Report and Patient Chart | PVA0012104 – PVA0012105; PVA0002069; PVA0002048 – PVA0002066 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |

| 139. | -- | PVA records pertaining to patient Luis P. Mercado, including Account Inquiries, Final Reports and Patient Chart | PVA0013628 – PVA0013631; PVA0006437 – PVA0006438; PVA0006409 – PVA0006429 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
|---|---|---|---|---|---|---|
| 140. | -- | PVA records pertaining to patient Franklin Meyer, including Account Inquiry, Final Report and Patient Chart | PVA0012365 – PVA0012366; PVA0002834; PVA0002821 – PVA0002832 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 141. | -- | PVA records pertaining to patient Sandra J. Midcap, including Account Inquiry, Final Report and Patient Chart | PVA0014748 – PVA0014749; PVA0009755; PVA0009744 – PVA0009751 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 142. | -- | PVA records pertaining to patient Thomas J. Moon, including Account Inquiries, Final Reports and Patient Chart | PVA00144947 – PVA0014948; PVA0014949 – PVA0014950; PVA0010446; PVA0010447; PVA0010423 – PVA0010443 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 143. | -- | PVA records pertaining to patient Corina Musser, including Account Inquiry, Final Report and Patient Chart | PVA0011942 – PVA0011943; PVA0001589; PVA0001567 – PVA0001585 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 144. | -- | PVA records pertaining to patient Norma J. Nicholson, including Account Inquiry, Final Report and Patient Chart | PVA0014078 – PVA14077; PVA0007671; PVA0007659 – PVA0007669 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |

| 145. | -- | PVA records pertaining to patient William L. Otten, Jr., including Account Inquiry, Final Report and Patient Chart | PVA0015201 – PVA0015202; PVA0011349; PVA0011338 – PVA0011345 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| --- | --- | --- | --- | --- | --- | --- |
| 146. | -- | PVA records pertaining to patient Dorothy J. Overall, including Account Inquiry, Final Report and Patient Chart | PVA0012115 – PVA0012116; PVA0002089; PVA0002076 – PVA0002087 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 147. | -- | PVA records pertaining to patient Maurice J. Radtke, including Account Inquiry, Final Report and Patient Chart | PVA0013925 – PVA0013926; PVA0007192; PVA0007180 – PVA0007190 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 148. | -- | PVA records pertaining to patient Anita Robles, including Account Inquiry, Final Report and Patient Chart | PVA0011568 – PVA0011569; PVA0000323; PVA0000296 – PVA0000320 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 149. | -- | PVA records pertaining to patient Efrain Rodriguez, including Account Inquiry, Final Report and Patient Chart | PVA0012175 – PVA0012176; PVA0002206; PVA0002192 – PVA0002204 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 150. | -- | PVA records pertaining to patient Kimberley J. Salisbury, including Account Inquiry, Final Report and Patient Chart | PVA0013371 – PVA0013372; PVA0005783; PVA0005758 – PVA0005780 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |

| 151. | -- | PVA records pertaining to patient Richard S. Saxon, including Account Inquiry, Final Report and Patient Chart | PVA0014461 – PVA0014462; PVA0009012; PVA0008972 – PVA0009004 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| --- | --- | --- | --- | --- | --- | --- |
| 152. | -- | PVA records pertaining to patient Robert L. Schlabach, including Account Inquiry, Final Report and Patient Chart | PVA0014572 – PVA0014573; PVA0009273; PVA0009259 – PVA0009271 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 153. | -- | PVA records pertaining to patient Wayne Schneider, including Account Inquiry, Final Report and Patient Chart | PVA0015121 – PVA0015122; PVA0011138; PVA0011113 – PVA0011134 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 154. | -- | PVA records pertaining to patient Shirley A. Schriewer, including Account Inquiry, Final Report and Patient Chart | PVA0014828 – PVA0014829; PVA0009999; PVA0009984 – PVA0009997 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 155. | -- | PVA records pertaining to patient Judith A. Schroeder, including Account Inquiry, Final Report and Patient Chart | PVA0013241 – PVA0013242; PVA0005354; PVA00055341 – PVA0005349 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 156. | -- | PVA records pertaining to patient Sandra M. Schwartz, including Account Inquiry, Final Report and Patient Chart | PVA0014754 – PVA00014755; PVA0009782; PVA0009761 – PVA0009778 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |

| 157. | -- | PVA records pertaining to patient Shirley A. Schwarzlose, including Account Inquiry, Final Report and Patient Chart | PVA0014836 – PVA0014837; PVA0010015; PVA0010003 – PVA0010013 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 158. | -- | PVA records pertaining to patient Richard R. Smith, including Account Inquiry, Final Report and Patient Chart | PVA0014492 – PVA0014493; PVA0009031; PVA0009025 – PVA0009029 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 159. | -- | PVA records pertaining to patient Yvette M. Sommers, including Account Inquiries, Final Reports and Patient Chart | PVA0015224 – PVA0015225; PVA0015222 – PVA0015223; PVA0011432; PVA0011430; PVA0011408 – PVA0011427 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 160. | -- | PVA records pertaining to patient Nora Sotelo, including Account Inquiry, Final Report and Patient Chart | PVA0014061; PVA0007626; PVA0007612 – PVA0007623 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 161. | -- | PVA records pertaining to patient George W. Stevenson, including Account Inquiry, Final Report and Patient Chart | PVA0012473 – PVA0012474; PVA0003137; PVA0003129 – PVA0003135 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 162. | -- | PVA records pertaining to patient Jimmie Swink, including Account Inquiry, Final Report and Patient Chart | PVA0012839 – PVA0012840; PVA0004275; PVA0004269 – PVA0004271 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |

| 163. | -- | PVA records pertaining to patient James L. Swope, including Account Inquiry, Final Report and Patient Chart | PVA0012733; PVA0003971; PVA0003957 – PVA0003969 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| --- | --- | --- | --- | --- | --- | --- |
| 164. | -- | PVA records pertaining to patient Carolyn N. Taylor, including Account Inquires, Final Reports and Patient Chart | PVA0011860 – PVA0011861; PVA0011862 – PVA0011863; PVA0001383; PVA0001384; PVA0001351 – PVA0001379 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 165. | -- | PVA records pertaining to patient Reyes A. Tello, including Account Inquiry, Final Report and Patient Chart | PVA0014368 – PVA0014369; PVA0008677; PVA0008660 – PVA00008675 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 166. | -- | PVA records pertaining to patient Richard P. Thivierge, including Account Inquiry, Final Report and Patient Chart | PVA0014499 – PVA0014500; PVA0009044; PVA0009034 – PVA0009042 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 167. | -- | PVA records pertaining to patient Stephana O. Tiller, including Account Inquiry, Final Report and Patient Chart | PVA0014897 – PVA0014898; PVA0010248; PVA0010170 – PVA0010245 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 168. | -- | PVA records pertaining to patient Michael C. Timmermann, including Account Inquiry, Final Report and Patient Chart | PVA0013976 – PVA00133977; PVA0007329; PVA0007313 – PVA0007325 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |

| | | | | | |
|---|---|---|---|---|---|
| 169. | -- | PVA records pertaining to patient Felix R. Vargas, including Account Inquiry, Final Report and Patient Chart | PVA0012340 – PVA0012341; PVA0002759; PVA0002732 – PVA0002750 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | |
| 170. | -- | PVA records pertaining to patient Irene Vasquez, including Account Inquiry, Final Report and Patient Chart | PVA0012616 – PVA0012617; PVA0003658; PVA0003601 – PVA0003638 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | |
| 171. | -- | PVA records pertaining to patient Consuelo F. Villanueva, including Account Inquiry, Final Report and Patient Chart | PVA0011938 – PVA0011939; PVA0001564; PVA0001552 – PVA0001560 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | |
| 172. | -- | PVA records pertaining to patient Roberto Villareal, including Account Inquiry, Final Report and Patient Chart | PVA0014582 – PVA0014583; PVA0009316; PVA0009302 – PVA0009312 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | |
| 173. | -- | PVA records pertaining to patient Kenneth A. Walker, including Account Inquiry, Final Report and Patient Chart | PVA0013347 – PVA0013348; PVA0005693; PVA0005676 – PVA0005691 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | |
| 174. | -- | PVA records pertaining to patient Kerwin P. Weinheimer, including Account Inquiry, Final Report and Patient Chart | PVA0013354; PVA0005728; PVA0005697 – PVA000575 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | |

| 175. | -- | PVA records pertaining to patient Alan W. Welch, including Account Inquiry, Final Report and Patient Chart | PVA0011468 – PVA0011469; PVA0000117; PVA0000095 – PVA0000114 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 176. | -- | PVA records pertaining to patient Norma I. Wenzel, including Account Inquiry, Final Report and Patient Chart | PVA0014080 – PVA00014081; PVA0007695; PVA0007675 – PVA0007693 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 177. | -- | PVA records pertaining to patient Anthony N. White, including Account Inquiries, Final Reports and Patient Chart | PVA0011598 – PVA0011599; PVA0011600; PVA0000434; PVA0000435; PVA0000407 – PVA0000431 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 178. | -- | PVA records pertaining to patient Michael L. Whiteside, including Account Inquiry, Final Report and Patient Chart | PVA0013980; PVA0007348; PVA0007333 – PVA0007345 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 179. | -- | PVA records pertaining to patient Vern D. Williams, including Account Inquiry, Final Report and Patient Chart | PVA00155015 – PVA0015016; PVA0010722; PVA0010715 – PVA0010720 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 180. | -- | PVA records pertaining to patient Vesper B. Wimberley, including Account Inquiry, Final Report and Patient Chart | PVA0015026; PVA0010805; PVA0010790 – PVA0010803 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |

| 181. | -- | PVA records pertaining to patient Linda S. Woodall, including Account Inquiry, Final Report and Patient Chart | PVA0013577; PVA0006297; PVA0006273 – PVA0006294 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 182. | -- | PVA records pertaining to patient Karen A. Ziesk, including Account Inquiry, Final Report and Patient Chart | PVA0013299 – PVA0013300; PVA00055495; PVA0005484 – PVA0005493 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 183. | -- | PVA records pertaining to patient Claudia T. Zunker, including Account Inquiry, Final Report and Patient Chart | PVA0011919 – PVA0011920; PVA0001514; PVA0001503 – PVA00015512 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Rule of completeness. Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901. | | |
| 184. | 3/27/2020 | James E. Alexander, Jr., M.D.'s Expert Witness Report | -- | Relevance; Hearsay; Foundation; Speculation; Best evidence; Improper opinion testimony. Fed. R. Evid. 401, 403, 602, 702, 801, 802, 1002–1004. | | |
| 185. | 7/8/2020 | James E. Alexander, Jr., M.D.'s Supplemental Expert Witness Report | -- | Relevance; Hearsay; Foundation; Speculation; Best evidence; Improper opinion testimony. Fed. R. Evid. 401, 403, 602, 702, 801, 802, 1002–1004. | | |
| 186. | 3/27/2020 | Robert D. Church, Jr.'s Expert Witness Report | -- | Relevance; Hearsay; Foundation; Speculation; Best evidence; Improper opinion testimony. Fed. R. Evid. 401, 403, 602, 702, 801, 802, 1002–1004. | | |
| 187. | 7/8/2020 | Robert D. Church, Jr.'s Supplemental Expert Witness Report | -- | Relevance; Hearsay; Foundation; Speculation; Best evidence; Improper opinion testimony. Fed. R. Evid. 401, 403, 602, 702, 801, 802, 1002–1004. | | |

| 188. | 7/8/2020 | Zachary Nye, PH.D.'s Supplemental Expert Report | -- | Relevance; Hearsay; Foundation; Speculation; Best evidence; Improper opinion testimony. Fed. R. Evid. 401, 403, 602, 702, 801, 802, 1002–1004. | | |
|---|---|---|---|---|---|---|
| 189. | 7/30/2020 | Zachary Nye, PH.D.'s Second Supplemental Expert Report | --- | Relevance; Hearsay; Foundation; Speculation; Best evidence; Improper opinion testimony. Fed. R. Evid. 401, 403, 602, 702, 801, 802, 1002–1004. | | |
| 190. | 6/23/2020 | Melissa Scott, CPC, CHC, CHIAP's Expert report | -- | | | |
| 191. | 6/23/2020 | Paul E. Collier, M.D.'s Expert Report | -- | | | |
| 192. | 2/1/2019 | Medicare Fraud & Abuse: Prevent, Detect, Report | -- | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901.<br><br>Not identified in discovery or through disclosures. Exhibit not identified with sufficient particularity. | | |
| 193. | 6/19/2020 | MS Medicare Program Integrity Manual: Chapter 4 – Program Integrity | -- | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901.<br><br>Not identified in discovery or through disclosures. Exhibit not identified with sufficient particularity. | | |
| 194. | 7/21/2020 | Excerpts from the Deposition Testimony of James E. Alexander, Jr., M.D. | -- | Relevance; Hearsay; Foundation; Speculation; Best evidence; Improper opinion testimony. Fed. R. Evid. 401, 403, 602, 702, 801, 802, 1002–1004.<br><br>Exhibit not identified with sufficient particularity. | | |

| 195. | -- | Compilation of data from the Second Supplemental Expert Report of Dr. Zachary Nye, specifically, Exhibits 4d Supplemental, 9a, 9b, 10a, 10b, and 11 | -- | Relevance; Hearsay; Foundation; Speculation; Best evidence; Improper opinion testimony. Fed. R. Evid. 401, 403, 602, 702, 801, 802, 1002–1004.<br><br>Exhibit not identified with sufficient particularity. | | |
| 196. | -- | DEF0161677 | DEF0161677 | Relevance; Hearsay; Foundation; Speculation; Best evidence. Fed. R. Evid. 401, 403, 602, 801, 802, 1002–1004. | | |
| 197. | -- | American Medical Association's Current Procedural Terminology (CPT) 2000 Professional Edition code book. | -- | Cumulative; Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901. | | |
| 198. | 3/27/2020 | Zachary Nye, PH.D.'s Expert Report | -- | Relevance; Hearsay; Foundation; Speculation; Best evidence; Improper opinion testimony. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 1002–1004. | | |
| 199. | 2020 | Nye Data Analysis | NYE000001 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 200. | 2020 | Nye Data Analysis | NYE000002 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |

| 201. | 2020 | Nye Data Analysis | NYE000003 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 202. | 2020 | Nye Data Analysis | NYE000004 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 203. | 2020 | Nye Data Analysis | NYE000005 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 204. | 2020 | Nye Data Analysis | NYE000006 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 205. | 2020 | Nye Data Analysis | NYE000007 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |

| 206. | 2020 | Nye Data Analysis | NYE000008 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 207. | 2020 | Nye Data Analysis | NYE000009 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 208. | 2020 | Nye Data Analysis | NYE000010 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 209. | 2020 | Nye Data Analysis | NYE000011 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 210. | 2020 | Nye Data Analysis | NYE000012 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |

| 211. | 2020 | Nye Data Analysis | NYE000013 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
|------|------|-------------------|-----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------|---|---|
| 212. | 2020 | Nye Data Analysis | NYE000014 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 213. | 2020 | Nye Data Analysis | NYE000015 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 214. | 2020 | Nye Data Analysis | NYE000016 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 215. | 2020 | Nye Data Analysis | NYE000017 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |

| 216. | 2020 | Nye Data Analysis | NYE000018 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
|------|------|-------------------|-----------|-----------|---|---|
| 217. | 2020 | Nye Data Analysis | NYE000019 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 218. | 2020 | Nye Data Analysis | NYE000020 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 219. | 2020 | Nye Data Analysis | NYE000021 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 220. | 2020 | Nye Data Analysis | NYE000022 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |

| 221. | 2020 | Nye Data Analysis | NYE000023 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
|------|------|-------------------|-----------|---|---|---|
| 222. | | | | | | |
| 223. | 2020 | DEF0161675_2014 | NYE000052 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 224. | 2020 | DEF0161675_2016 | NYE000054 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 225. | 2020 | DEF0161675_2017 | NYE000055 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |

| 226. | 2020 | DEF0161675_2018 | NYE000056 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
|------|------|-----------------|-----------|-----------|---|---|
| 227. | 2020 | DEF0161675_2019 | NYE000057 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 228. | 2020 | DEF0161676_medical | NYE000058 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 229. | 2020 | DEF0161677_2014_EM | NYE000059 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 230. | 2020 | EandM_2015 | NYE000060 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |

| 231. | 2020 | EandM_2016 | NYE000061 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
|---|---|---|---|---|---|---|
| 232. | 2020 | EandM_2017 | NYE000062 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 233. | 2020 | EandM_2018 | NYE000063 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 234. | 2020 | EandM_2019 | NYE000064 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 235. | 2020 | Montcrieff - Second Supplemental Exhibits | NYE000065 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |

| 236. | 2020 | Montcrieff - Supplemental Exhibits (All Other Exs) | NYE000066 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| --- | --- | --- | --- | --- | --- | --- |
| 237. | 2020 | Montcrieff - Supplemental Exhibits (Exs 2, 4a.i, 4e.i, 6a.i) | NYE000067 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 238. | 2020 | Montcrieff Data Analysis (START HERE) - Supp | NYE000068 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 239. | 2020 | 1) Open Data Files - Supp | NYE000069 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 240. | 2020 | 2) Merge Data and Calculate False Charges | NYE000070 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |

| 241. | 2020 | 3) Exhibits for Report | NYE000071 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
|---|---|---|---|---|---|---|
| 242. | 2020 | 4) EM Office Visit Data Analysis | NYE000072 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 243. | 2020 | 5) Exhibits for Report 2 | NYE000073 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 244. | 2020 | 6) Supplemental Exhibits | NYE000074 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 245. | 2020 | 7) Second Supplemental Exhibits | NYE000075 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |

| 246. | 2020 | a) Read in Files Macro | NYE000076 | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 701–702, 801, 802, 901, 1002–1004. | | |
| 247. | 2019 | Defendant's Excel Sheet | DEF002373 | Relevance; Hearsay; Foundation; Authenticity; Best evidence. Fed. R. Evid. 401, 403, 801, 802, 901, 1002–1004. | | |
| 248. | 2019 | Defendant's Excel Sheet | DEF002374 | Relevance; Hearsay; Foundation; Authenticity; Best evidence. Fed. R. Evid. 401, 403, 801, 802, 901, 1002–1004. | | |
| 249. | 2019 | Defendant's Excel Sheet | DEF002375 | Relevance; Hearsay; Foundation; Authenticity; Best evidence. Fed. R. Evid. 401, 403, 801, 802, 901, 1002–1004. | | |
| 250. | 2019 | Defendant's Excel Sheet | DEF002375 | Relevance; Hearsay; Foundation; Authenticity; Best evidence. Fed. R. Evid. 401, 403, 801, 802, 901, 1002–1004. | | |

| 251. | 2019 | Defendant's Excel Sheet | DEF002376 | Relevance; Hearsay; Foundation; Authenticity; Best evidence. Fed. R. Evid. 401, 403, 801, 802, 901, 1002–1004. | | |
|---|---|---|---|---|---|---|
| 252. | 2019 | Defendant's Excel Sheet | DEF002377 | Relevance; Hearsay; Foundation; Authenticity; Best evidence. Fed. R. Evid. 401, 403, 801, 802, 901, 1002–1004. | | |
| 253. | 2019 | Defendant's Excel Sheet | DEF002378 | Relevance; Hearsay; Foundation; Authenticity; Best evidence. Fed. R. Evid. 401, 403, 801, 802, 901, 1002–1004. | | |
| 254. | 2020 | ProdAnalysisTable_DataExtraction_2.18. 20 | -- | Relevance; Hearsay; Foundation; Speculation. Fed. R. Evid. 401, 403, 602, 801, 802.<br><br>Exhibit not identified with sufficient particularity. | | |
| 255. | 2020 | Defendant's Excel Sheet | DEF095910 - DEF096461 | Relevance; Hearsay; Foundation; Authenticity; Best evidence. Fed. R. Evid. 401, 403, 801, 802, 901, 1002–1004. | | |

| 256. | 2020 | Defendant's Excel Sheet | DEF096462 | Relevance; Hearsay; Foundation; Authenticity; Best evidence. Fed. R. Evid. 401, 403, 801, 802, 901, 1002–1004. | | |
|---|---|---|---|---|---|---|
| 257. | 2020 | Defendant's Excel Sheet | DEF0161675 | Relevance; Hearsay; Foundation; Authenticity; Best evidence. Fed. R. Evid. 401, 403, 801, 802, 901, 1002–1004. | | |
| 258. | 2020 | Defendant's Excel Sheet | DEF0161676 | Relevance; Hearsay; Foundation; Authenticity; Best evidence. Fed. R. Evid. 401, 403, 801, 802, 901, 1002–1004. | | |
| 259. | 2020 | Defendant's Excel Sheet | DEF0161677 | Relevance; Hearsay; Foundation; Authenticity; Best evidence. Fed. R. Evid. 401, 403, 801, 802, 901, 1002–1004. | | |
| 260. | 2020 | ProdAnalysisTable_DataExtraction_2.18. 20 | -- | Relevance; Hearsay; Foundation; Speculation; Authenticity; Best evidence; Improper expert opinion. Fed. R. Evid. 401, 403, 602, 702, 801, 802, 901, 1002–1004.. Exhibit not identified with sufficient particularity. | | |

| 261. | 2/1/2019 | CMS Guidance on Coding and Billing Date of Service on Professional Claims | -- | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901. Exhibit not identified with sufficient particularity. | | |
| 262. | 2021 | Medicare Fraud & Abuse: Prevent, Detect, Report | -- | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901. Exhibit not identified with sufficient particularity. Not identified in discovery or through disclosures. | | |
| 263. | 2021 | Glossary - 2021 UnitedHealthcare Administrative Guide | -- | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901. Exhibit not identified with sufficient particularity. Not identified in discovery or through disclosures. | | |
| 264. | 2021 | Examples of potentially fraudulent, wasteful, or abusive billing (not an inclusive list) - Chapter 17, 2021 UnitedHealthcare Administrative Guide | -- | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901. Exhibit not identified with sufficient particularity. Not identified in discovery or through disclosures. | | |
| 265. | 2000 | American Medical Association's Current Procedural Terminology (CPT) 2000 Professional Edition code book | -- | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901. Exhibit not identified with sufficient particularity. Not identified in discovery or through disclosures. | | |

| 266. | 2014 | American Medical Association's Current Procedural Terminology (CPT) 2014 Professional Edition code book | -- | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901.<br><br>Exhibit not identified with sufficient particularity. Not identified in discovery or through disclosures. | | |
| --- | --- | --- | --- | --- | --- | --- |
| 267. | 2015 | American Medical Association's Current Procedural Terminology (CPT) 2015 Professional Edition code book | -- | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901.<br><br>Exhibit not identified with sufficient particularity. Not identified in discovery or through disclosures. | | |
| 268. | 2016 | American Medical Association's Current Procedural Terminology (CPT) 2016 Professional Edition code book | -- | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901.<br><br>Exhibit not identified with sufficient particularity. Not identified in discovery or through disclosures. | | |
| 269. | 2017 | American Medical Association's Current Procedural Terminology (CPT) 2017 Professional Edition code book | -- | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901.<br><br>Exhibit not identified with sufficient particularity. Not identified in discovery or through disclosures. | | |
| 270. | 2018 | American Medical Association's Current Procedural Terminology (CPT) 2018 Professional Edition code book | -- | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901.<br><br>Exhibit not identified with sufficient particularity. Not identified in discovery or through disclosures. | | |

| Exhibit No. | Date | Description | Bates Range | Relators' Objections | Adm. | Den. |
|---|---|---|---|---|---|---|
| 271. | 2019 | American Medical Association's Current Procedural Terminology (CPT) 2019 Professional Edition code book | -- | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901.<br><br>Exhibit not identified with sufficient particularity. Not identified in discovery or through disclosures. | | |
| 272. | 2020 | American Medical Association's Current Procedural Terminology (CPT) 2020 Professional Edition code book | | Relevance; Hearsay; Foundation; Speculation; Authenticity. Fed. R. Evid. 401, 403, 602, 801, 802, 901. | | |

| | | | Defendant's Trial Exhibit List | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.** | **Date** | **Description** | **Bates Range** | **Relators' Objections** | **Adm.** | **Den.** |
| 501. | 08/21/2020 | Declaration of Kathy Britt and Exhibits (Document Previously Filed Under Seal) | | a)  PVA did not disclose these files in its Rule 26 Initial Disclosures or in response to production of documents, and further failed to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008); *Guang Dong Light Headgear Factory Co., Ltd. v. ACIIntern., Inc.*, No. 03–4165–JAR, 2008 WL 53665, *1 (D. Kan. Jan. 2, 2008) (identity and contents of testimony not disclosed stricken).<br><br>b) pursuant to Federal Rule of Evidence 106, the purported evidence violates the rule of completeness and takes after-the- | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | fact snippets of evidence rather than the evidence as a whole.<br><br>c) Improper, irrelevant, lack of personal knowledge, foundation, and prejudicial evidence of government's decision not to intervene.  *See* Fed. R. Evid. 401, 403; 602; *See United States ex rel. Atkins v. McInteer*, 470 F.3d 1350, 1360 n.17 (11th Cir. 2006) (the United States' "absence from the fray" does not mean that the relator's claims lack merit); *United States ex rel. Chandler v. Cook County*, 277 F.3d 969, 974 n.5 (7th Cir. 2002), *aff'd*, 538 U.S. 119 (2003).<br><br>d)  hearsay by providing a statement by the OIG asserted for the truth of the matter asserted, and as to the entire declaration itself.  Fed. R. Evid. 801 and 802.<br><br>e)  Sham Affidavit rule contradicting prior deposition testimony. *See Doe ex rel. Doe v. Dallas Independent School Dist.*, 220 F.3d 380, 386 (5th Cir. 2000) ("'If a party who has been examined at length on deposition could raise an issue of fact simply by submitting an affidavit contradicting his own prior testimony, this would greatly diminish the utility of summary judgment as a procedure for screening out sham issues of fact'") | | |
| 502. | 08/21/2020 | Declaration of Brian Puente | | a)  Mr. Puente was never disclosed as a non-retained expert under Rule | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | 26(a)(2)(c) and attempts to provide expert testimony; Fed. R. Evid. 701 and 702.<br><br>b)  PVA did not disclose the raw data, calculations, or results in its Rule 26 Initial Disclosures or in response to production of documents, and further failed to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green,* No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008); *Guang Dong Light Headgear Factory Co., Ltd. v. ACIIntern., Inc.*, No. 03–4165–JAR, 2008 WL 53665, *1 (D. Kan. Jan. 2, 2008) (identity and contents of testimony not disclosed stricken).<br><br>b) pursuant to Federal Rule of Evidence 106, the purported evidence violates the rule of completeness and takes after-the-fact snippets of evidence rather than the evidence as a whole.<br><br>c) Improper, irrelevant, lack of personal knowledge, foundation, and prejudicial evidence of government's decision not to intervene.  *See* Fed. R. Evid. 401, 403; 602<br><br>d) hearsay as to the entire declaration. Fed. R. Evid. 801 and 802. | | |
| 503. | 10/31/2019 | Memorandum from Kelly Cleary to Demetrios Kouzoukas re: Impact of Allina on Medicare Payment Rules | DEF0272260-0272262 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, irrelevant, authentication/ foundation, hearsay.  *See* Fed. R. Evid. 401, 403, 602, 801, 802, 901. | | |
| 504. | | PVA Website, Doctors of Arteries & Veins, https://pvasatx.com/about-us/about-pva/ | DEF0272263-0272267 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, irrelevant, authentication/ foundation, hearsay.  *See* Fed. R. Evid. 401, 403, 602, 801, 802, 901. | | |
| 505. | | PVA Website, PVA Vascular Lab, https://pvasatx.com/service-lines/vascular- lab/ | DEF0272268-0272272 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, irrelevant, authentication/ foundation, hearsay.  *See* Fed. R. Evid. 401, 403, 602, 801, 802, 901. | | |
| 506. | | PVA Website, Locations, https://pvasatx.com/locations/ | DEF0272273-0272277 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008). | | |

| | | | | b)  Improper, irrelevant, authentication/ foundation, hearsay.  *See* Fed. R. Evid. 401, 403, 602, 801, 802, 901. | | |
|---|---|---|---|---|---|---|
| 507. | | PVA Website, PVA Doctors and Providers, https://pvasatx.com/pva-doctors-providers/ | DEF0272278-0272281 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, irrelevant, authentication/ foundation, hearsay.  *See* Fed. R. Evid. 401, 403, 602, 801, 802, 901. | | |
| 508. | | Local Coverage Determination, Non-Invasive Cerebrovascular Arterial Studies (L35397) | | | | |
| 509. | | Novitas Solutions, Medicare Part B Physician Fee Schedule for Texas 2019 | | | | |
| 510. | | DOJ Justice Manual § 1-20.100 | | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, irrelevant, authentication/ foundation, doctrine of completeness and best evidence rule, hearsay.  *See* Fed. R. Evid. 106, 401, 403, 602, 801, 802, 901, 1002-1004. | | |
| 511. | 10/17/2019 | Deposition and Exhibits of Roberta Martinez | | | | |

| 512. | 10/16/2019 | Deposition and Exhibits of Tiffany Montcrieff | | | | |
| 513. | 10/15/2019 | Deposition and Exhibits of Alicia Burnett | | | | |
| 514. | 07/24/2020 | Deposition and Exhibits of Robert D. Church | | | | |
| 515. | 07/21/2020 | Deposition and Exhibits of James E. Alexander M.D. | | | | |
| 516. | 07/31/2020 | Deposition and Exhibits of Zachary Nye | | | | |
| 517. | 03/27/2020 | Expert Report of James E. Alexander (Alexander Depo Ex. 3) | | | | |
| 518. | | Expert Report of James E. Alexander Exhibit 1: Curriculum Vitae for James E. Alexander, Jr. MD | | | | |
| 519. | | Expert Report of James E. Alexander Exhibit 2: List of Duties of a Medicare Contractor Medical Director from Medicare Program Integrity Manual Chapter 1 | | | | |
| 520. | | Expert Report of James E. Alexander Exhibit 3: DHHS Fraud & Abuse Laws Physician Roadmap | | | | |
| 521. | | Expert Report of James E. Alexander Exhibit 3: CMS MLN Booklet Medicare Fraud 7 Abuse: Prevent, Detect, Report | | | | |
| 522. | | Expert Report of James E. Alexander Exhibit 3: Medicare Program Integrity Manual Chapter 4 – Program Integrity | | | | |
| 523. | | Expert Report of James E. Alexander Exhibit 3: Medicare Claims Processing Manual Chapter 13 - Radiology | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | Services and Other Diagnostic Procedures | | | |
| 524. | | Expert Report of James E. Alexander Exhibit 3: ICD Coding for Diagnostic Tests | | | |
| 525. | | Expert Report of James E. Alexander Exhibit 3: 42 CFR § 415.120(a) | | | |
| 526. | 09/2014 | Expert Report of James E. Alexander Exhibit 3: THE CODE: The Official Medical Coding Newsletter of MiraMed Distinguishing Diagnostic Testing Review from Reports Are Your TEE Reports Compliant? | | | |
| 527. | | Expert Report of James E. Alexander Exhibit 3: CMS MLN Matters: Guidance on Coding and Billing Date of Service on Professional Claims | | | |
| 528. | | Expert Report of James E. Alexander Exhibit 3: Medicare Benefit Policy Manual Chapter 15 – Covered Medical and Other Health Services | | | |
| 529. | | Expert Report of James E. Alexander Exhibit 3: Novitas JH MAC website Billing Q&A's | | | |
| 530. | | Expert Report of James E. Alexander Exhibit 3: AMA CPT 2017 Professional codebook | | | |
| 531. | 11/2015 | Expert Report of James E. Alexander Exhibit 3: Radiology Today: Radiology Billing and coding: Professional and Technical Components by G. John Verhovshek, MA, CPC | | | |
| 532. | | Expert Report of James E. Alexander Exhibit 4: Novitas Reasonable & Necessary Guidelines | | | |

| | | | | | |
|---|---|---|---|---|---|
| 533. | | Expert Report of James E. Alexander Exhibit 4: Medicare Program Integrity Manual Chapter 3 - Verifying Potential Errors and Taking Corrective Actions | | | |
| 534. | | Expert Report of James E. Alexander Exhibit 4: Medicare Program Integrity Manual Chapter 13 - Local Coverage Determinations | | | |
| 535. | | Expert Report of James E. Alexander Exhibit 5: IAC Standards and Guidelines for Vascular Testing Accreditation | | | |
| 536. | | Expert Report of James E. Alexander Exhibit 6: Clinical Case Samples of Delayed or Absent Final Interpretation and Report in Complicated Medicare Patients | | | |
| 537. | 03/27/2020 | Expert Report of Robert D. Church (Church Depo Ex. 4) | | | |
| 538. | | Expert Report of Robert D. Church Exhibit DD: Medical Documentation & Coding Compliance Pledge to Peripheral Vascular Associates, Pages 1-20. | | | |
| 539. | | Expert Report of Robert D. Church Exhibit EE: Peripheral Vascular Associates Compliance Plan, Policies and Procedures Manual | | | |
| 540. | 04/2010 | Expert Report of Robert D. Church Exhibit FF: PVA Policies and Procedures – Clarification of Indications for Examinations, Exhibit 3 | PVA0015425 | | |
| 541. | 05/02/2017 - 05/03/2017 | Expert Report of Robert D. Church Exhibit GG: PVA Pat #8586-Emails, Exhibit 4 | PVA0039598-0039601 | | |

| | | | | | |
|---|---|---|---|---|---|
| 542. | | Expert Report of Robert D. Church Exhibit HH: PY A OT read and study times.xlsx. Reflecting report times, read times, total times, number of reports, for 2016 and 2017. | PVA0236767 | | |
| 543. | | Expert Report of Robert D. Church Exhibit II: Society for Vascular Ultrasound-Vascular Technology Professional Performance Guidelines. Extracranial Cerebrovascular Duplex Ultrasound Evaluation. Exhibit 10 | PVA0103238-0103243 | | |
| 544. | | Expert Report of Robert D. Church Exhibit JJ: Peripheral Vascular Associates-Account Inquiry-Patient 999999978. Exhibit 14 | PVA0014087 | | |
| 545. | | Expert Report of Robert D. Church Exhibit KK: Peripheral Vascular Associates-Account Inquiry- Patient 773750. Exhibit 17 | PVA0014061 | | |
| 546. | | Expert Report of Robert D. Church Exhibit LL: Peripheral Vascular Associates-Screen print. Exhibit 15 | PVA0007722 | | |
| 547. | 07/2001 | Expert Report of Robert D. Church Exhibit SS: Coding and Reimbursement Issues for the Radiologist by Phillips and Hillman | | | |
| 548. | 03/27/2020 | Expert Report of Zachary Nye (Nye Depo Ex. 3) | | | |
| 549. | | Expert Report of Zachary Nye Exhibit 1: Zachary R. Nye CV | | | |
| 550. | | Expert Report of Zachary Nye Exhibit 2: Summary of False Billings in the Billing System Data for Imaging | | | |
| 551. | | Expert Report of Zachary Nye Exhibit 3: Distribution of False Billings for | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | Imaging by Number of Days Before Final Report Date | | | |
| 552. | | Expert Report of Zachary Nye Exhibit 4a: Total Payments Associated with False Billings for Imaging | | | |
| 553. | | Expert Report of Zachary Nye Exhibit 4b: Total Payments Associated with False Billings for Imaging | | | |
| 554. | | Expert Report of Zachary Nye Exhibit 4c: Total Payments Associated with False Billings for Imaging | | | |
| 555. | | Expert Report of Zachary Nye Exhibit 4d: Total Payments Associated with False Billings for Imaging | | | |
| 556. | | Expert Report of Zachary Nye Exhibit 4e: Total Payments Associated with False Billings for Imaging | | | |
| 557. | | Expert Report of Zachary Nye Exhibit 5: Chart of Number of Days Between Test Date and Final Report Date | | | |
| 558. | | Expert Report of Zachary Nye Exhibit 6a: Total Payments Associated with False Billings for E/M Services | | | |
| 559. | | Expert Report of Zachary Nye Exhibit 6b: Total Payments Associated with False Billings for E/M Services | | | |
| 560. | | Expert Report of Zachary Nye Exhibit 6c: Total Payments Associated with False Billings for E/M Services | | | |
| 561. | | Expert Report of Zachary Nye Exhibit 6d: Total Payments Associated with False Billings for E/M Services | | | |

| 562. | | Expert Report of Zachary Nye Exhibit 6e: Total Payments Associated with False Billings for E/M Services | | | | |
| 563. | | Expert Report of Zachary Nye Exhibit 7: Chart Time Between Consecutive Final Report Dates | | | | |
| 564. | | Expert Report of Zachary Nye Exhibit 8: Chart Number of Tests Per Day | | | | |
| 565. | 07/08/2020 | Supplemental Expert Report of James Alexander M.D. (Alexander Depo Ex. 4) | | | | |
| 566. | | Supplemental Expert Report of James Alexander M.D. Exhibit 1: CV for James E. Alexander, Jr., MD FACS CHC | | | | |
| 567. | | Supplemental Expert Report of James Alexander M.D. Exhibit 2: Medicare Program Integrity Manual excerpt, chapter 1 | | | | |
| 568. | | Supplemental Expert Report of James Alexander M.D. Exhibit 3: Office of Inspector General, compliance excerpt | | | | |
| 569. | | Supplemental Expert Report of James Alexander M.D. Exhibit 4: False Claims Act excerpts and discussion | | | | |
| 570. | | Supplemental Expert Report of James Alexander M.D. Exhibit 5: CMS publication, ICN MLN4649244 | | | | |
| 571. | | Supplemental Expert Report of James Alexander M.D. Exhibit 6: Medicare Program Integrity Manual excerpt, chapter 4 | | | | |
| 572. | | Supplemental Expert Report of James Alexander M.D. Exhibit 7: Medicare | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Claims Processing Manual excerpt, Chapter 13 | | | | |
| 573. | | Supplemental Expert Report of James Alexander M.D. Exhibit 8: 42 CFR § 415.120 | | | | |
| 574. | | Supplemental Expert Report of James Alexander M.D. Exhibit 9: 42 CFR § 415.102 | | | | |
| 575. | | Supplemental Expert Report of James Alexander M.D. Exhibit 10: The CODE, medical newsletter excerpt | | | | |
| 576. | | Supplemental Expert Report of James Alexander M.D. Exhibit 11: CMS MLN Guidance on Coding | | | | |
| 577. | | Supplemental Expert Report of James Alexander M.D. Exhibit 12: Medicare Benefit Policy Manual, excerpt chapter 15 | | | | |
| 578. | | Supplemental Expert Report of James Alexander M.D. Exhibit 13: Novitas-Solutions FAQ | | | | |
| 579. | | Supplemental Expert Report of James Alexander M.D. Exhibit 14: AMA CPT 2017 Professional booklet excerpts | | | | |
| 580. | | Supplemental Expert Report of James Alexander M.D. Exhibit 15: Radiology Today article by John Verhovshek | | | | |
| 581. | | Supplemental Expert Report of James Alexander M.D. Exhibit 16: Novitas-Solutions excerpt | | | | |
| 582. | | Supplemental Expert Report of James Alexander M.D. Exhibit 17: Medicare Program Integrity Manual, excerpt chapter 3 | | | | |

| 583. | | Supplemental Expert Report of James Alexander M.D. Exhibit 18: Medicare Program Integrity Manual, chapter 13 | | | |
|---|---|---|---|---|---|
| 584. | | Supplemental Expert Report of James Alexander M.D. Exhibit 19: Intersocietal Accreditation Commission (IAC) Guidelines on Examination Interpretation and Reports | PVA0015495, 0015509-0015514 | | |
| 585. | | Supplemental Expert Report of James Alexander M.D. Exhibit 20: Clinical Case Samples of Delayed and Absent Final Interpretation and Report in Complicated Medicare Patient 100855 | PVA0000504. 0000561, 0011633, 0011626-0011627, 0000555, 0000509-0000510, 0000508, 0000519, 0000525 | | |
| 586. | | Supplemental Expert Report of James Alexander M.D. Exhibit 21: Clinical Case Samples of Delayed and Absent Final Interpretation and Report in Complicated Medicare Patient 580210 | PVA0009824, 0009864-0009866, 0009863, 0009826-0009828, 0009840-0009844 | | |
| 587. | | Supplemental Expert Report of James Alexander M.D. Exhibit 22: Clinical Case Samples of Delayed and Absent Final Interpretation and Report in Complicated Medicare Patient 739250 | PVA0005264, 0013205-0013206, 0005251-0005259 | | |
| 588. | | Supplemental Expert Report of James Alexander M.D. Exhibit 23: AIUM Practice Parameter for Documentation of an Ultrasound Examination | | | |
| 589. | | Supplemental Expert Report of James Alexander M.D. Exhibit 24: American Urological Association (AUA), AIUM Medical Documentation Requirements | | | |
| 590. | | Supplemental Expert Report of James Alexander M.D. Exhibit 25: Access | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | Surgery: Chapter 17, Documentation, Coding, Billing and Compliance | | | |
| 591. | | Supplemental Expert Report of James Alexander M.D. Exhibit 26: American College of Radiology (ACR) Practice Parameter for the Performing and Interpreting Diagnostic Ultrasound Examinations | | | |
| 592. | | Supplemental Expert Report of James Alexander M.D. Exhibit 27: AUA: Ultrasound Documentation Requirements | | | |
| 593. | | Supplemental Expert Report of James Alexander M.D. Exhibit 28: ACR-SPR-SRU Practice Parameter Performing | | | |
| 594. | | Supplemental Expert Report of James Alexander M.D. Exhibit 28: ACR-SPR-SRU Practice Parameter Performing | | | |
| 595. | | Supplemental Expert Report of James Alexander M.D. Exhibit 29: ACR-AIUM- SPR-SRU Practice Parameter for the Performance of Peripheral Venous Ultrasound Examination | | | |
| 596. | 07/08/2020 | Supplemental Expert Report of Robert D. Church (Church Depo Ex. 5) | | | |
| 597. | | Supplemental Expert Report of Robert D. Church Attachment A: Marked-up copy of complaint | | | |
| 598. | | Supplemental Expert Report of Robert D. Church Attachment I: Wisconsin Physicians Service Insurance Corporation- Non-Invasive Vascular Testing (N.I.V.T.). Local Coverage Determination Coding Guidelines | | | |

| | | | | | |
|---|---|---|---|---|---|
| 599. | | Supplemental Expert Report of Robert D. Church Attachment DD: Medical Documentation & Coding Compliance Pledge to Peripheral Vascular Associates, Pages 1-20 | DEF000693-000712 | | |
| 600. | | Supplemental Expert Report of Robert D. Church Attachment EE: Peripheral Vascular Associates Compliance Plan, Policies and Procedures Manual. | DEF000714-000747 | | |
| 601. | | Supplemental Expert Report of Robert D. Church Attachment FF: PVA Policies and Procedures. Exhibit 3 | PVA0015425 | | |
| 602. | | Supplemental Expert Report of Robert D. Church Attachment GG: PVA Pat #8586- Emails, Exhibit 4. | PVA0039598-0039601 | | |
| 603. | | Supplemental Expert Report of Robert D. Church Attachment HH: PVA DT read and study times.xlsx. Reflecting report times, read times, total times, number of reports, for 2016 and 2017 | PVA0236767 | | |
| 604. | | Supplemental Expert Report of Robert D. Church Attachment II: Society for Vascular Ultrasound-Vascular Technology Professional Performance Guidelines. Extracranial Cerebrovascular Duplex Ultrasound Evaluation. Exhibit 10 | PVA0103238-0103243 | | |
| 605. | | Expert Report of Robert D. Church Exhibit JJ: Peripheral Vascular Associates-Account Inquiry-Patient 999999978. Exhibit 14 | PVA0014087 | | |
| 606. | | Expert Report of Robert D. Church Exhibit KK: Peripheral Vascular Associates-Account Inquiry- Patient 773750. Exhibit 17 | PVA0014061 | | |

| 607. | | Expert Report of Robert D. Church Exhibit LL: Peripheral Vascular Associates-Screen print. Exhibit 15 | PVA0007722 | | | |
|---|---|---|---|---|---|---|
| 608. | | Expert Report of Robert D. Church Exhibit SS: Coding and Reimbursement Issues for the Radiologist by Phillips and Hillman | | | | |
| 609. | | Supplemental Expert Report of Robert D. Church Attachment TT: ACR Practice Parameters for Communication of Diagnostic Imaging Findings | | | | |
| 610. | 07/08/2020 | Supplemental Expert Report and Exhibits of Zachary Nye (Nye Depo Ex. 4) | | | | |
| 611. | | Expert Report of Zachary Nye Exhibit 1: Zachary R. Nye CV | | | | |
| 612. | | Expert Report of Zachary Nye Exhibit 2: Summary of False Billings in the Billing System Data for Imaging | | | | |
| 613. | | Expert Report of Zachary Nye Exhibit 3: Distribution of False Billings for Imaging by Number of Days Before Final Report Date | | | | |
| 614. | | Expert Report of Zachary Nye Exhibit 4a: Total Payments Associated with False Billings for Imaging | | | | |
| 615. | | Expert Report of Zachary Nye Exhibit 4ai: Total Payments Associated with False Billings for Imaging | | | | |
| 616. | | Expert Report of Zachary Nye Exhibit 4b: Total Payments Associated with False Billings for Imaging | | | | |
| 617. | | Expert Report of Zachary Nye Exhibit 4c: Total Payments Associated with False Billings for Imaging | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 618. | | Expert Report of Zachary Nye Exhibit 4d: Total Payments Associated with False Billings for Imaging | | | |
| 619. | | Expert Report of Zachary Nye Exhibit 4e:<br>Total Payments Associated with False Billings for Imaging | | | |
| 620. | | Expert Report of Zachary Nye Exhibit 4ei: Total Payments Associated with False<br>Billings for Imaging | | | |
| 621. | | Expert Report of Zachary Nye Exhibit 5: Chart of Number of Days Between Test Date and Final Report Date | | | |
| 622. | | Expert Report of Zachary Nye Exhibit 6a: Total Payments Associated with False<br>Billings for E/M Services | | | |
| 623. | | Expert Report of Zachary Nye Exhibit 6ai: Total Payments Associated with False Billings for E/M Services | | | |
| 624. | | Expert Report of Zachary Nye Exhibit 6b: Total Payments Associated with False<br>Billings for E/M Services | | | |
| 625. | | Expert Report of Zachary Nye Exhibit 6c: Total Payments Associated with False Billings for E/M Services | | | |
| 626. | | Expert Report of Zachary Nye Exhibit 6d: Total Payments Associated with False<br>Billings for E/M Services | | | |
| 627. | | Expert Report of Zachary Nye Exhibit 6e: Total Payments Associated with False Billings for E/M Services | | | |

| | | | | | |
|---|---|---|---|---|---|
| 628. | | Expert Report of Zachary Nye Exhibit 7:<br>Chart Time Between Consecutive Final Report Dates | | | |
| 629. | | Expert Report of Zachary Nye Exhibit 8: Chart Number of Tests Per Day | | | |
| 630. | 07/30/2020 | Second Supplemental Expert Report of Zachary Nye (Nye Depo Ex. 5) | | | |
| 631. | | Second Supplemental Expert Report of Zachary Nye Exhibit 4ai Supplemental: Total Payments Associated with False Billings for Imaging | | | |
| 632. | | Second Supplemental Expert Report of Zachary Nye Exhibit 4d Supplemental: Total Payments Associated with False Billings for Imaging | | | |
| 633. | | Second Supplemental Expert Report of Zachary Nye Exhibit 6ai Supplemental: Total Payments Associated with False Billings for E/M Services | | | |
| 634. | | Second Supplemental Expert Report of Zachary Nye Exhibit 6d Supplemental: Total Payments Associated with False Billings for E/M Services | | | |
| 635. | | Second Supplemental Expert Report of Zachary Nye Exhibit 9a: False Billings for Imaging Where Billing MD Not Equal to Reading MD | | | |
| 636. | | Second Supplemental Expert Report of Zachary Nye Exhibit 9b: Payments Associated with False Billings for Imaging Where Billing MD Not Equal to Reading MD | | | |
| 637. | | Second Supplemental Expert Report of Zachary Nye Exhibit 10a: False | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | Billings for Imaging Where No E/M Visit Between Date of Service and Charge Date | | | |
| 638. | | Second Supplemental Expert Report of Zachary Nye Exhibit 10b: Payments Associated with False Billings for Imaging Where No E/M Visit Between Date of Service and Charge Date | | | |
| 639. | | Second Supplemental Expert Report of Zachary Nye Exhibit 11: Distribution of False Billings for Imaging by Insurance Name and Number of Days Before Final Report Date | | | |
| 640. | | Second Supplemental Expert Report of Zachary Nye Exhibit 12: Distribution of False Billings for E/M Services by Insurance Name and Number of Days Before Final Report Date | | | |
| 641. | 06/23/2020 | Expert Report of Melissa Scott | | Improper and irrelevant as to issues of materiality and damages; not previously designated or qualified as an expert relating to damages and/or as rebuttal to Dr. Nye; hearsay. *See* Fed. R. Evid. 401, 403, 602, 701, 702, 801, 802. | |
| 642. | | Expert Report of Melissa Scott Appendix 1: Melissa Scott Curriculum Vitae | | Improper and irrelevant as to issues of materiality and damages; not previously designated or qualified as an expert relating to damages and/or as rebuttal to Dr. Nye; hearsay. *See* Fed. R. Evid. 401, 403, 602, 701, 702, 801, 802. | |
| 643. | | Expert Report of Melissa Scott Appendix 2: List of Documents Considered | | Improper and irrelevant as to issues of materiality and damages; not previously designated or qualified as an expert relating to damages and/or as rebuttal to | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | Dr. Nye; hearsay. *See* Fed. R. Evid. 401, 403, 602, 701, 702, 801, 802. | | |
| 644. | | Expert Report of Melissa Scott Appendix 3: Patient Sampling records | | Improper and irrelevant as to issues of materiality and damages; not previously designated or qualified as an expert relating to damages and/or as rebuttal to Dr. Nye; hearsay. *See* Fed. R. Evid. 401, 403, 602, 701, 702, 801, 802. | | |
| 645. | 12/21/2017 | First Amended Complaint for the case dated December 21, 2017 | SCOTT000006- 000025 | | | |
| 646. | | Documents Provided to OIG | PVA0000001- 0238036 | Improper, irrelevant, authentication/ foundation, hearsay, cumulative. *See* Fed. R. Evid. 401, 403, 602, 801, 802, 901. | | |
| 647. | | Documents from Plaintiffs' data analyst expert, Zachary Nye, PhD | NYE000001- 000051 | | | |
| 648. | | Documents from Plaintiffs' expert, Robert Church | SCOTT000031- 000415, SCOTT003784- 003787 | | | |
| 649. | | Documents from Plaintiffs' expert, Dr. James Alexander (Alexander Depo Ex. 2) | ALEXANDER00 0001- 001593 | | | |
| 650. | | Melissa Scott Working File | SCOTT0001- 003787 | Improper and irrelevant as to issues of materiality and damages; not previously designated or qualified as an expert relating to damages and/or as rebuttal to Dr. Nye; hearsay. *See* Fed. R. Evid. 401, 403, 602, 701, 702, 801, 802. | | |
| 651. | 06/23/2020 | Expert Report of Paul E. Collier, M.D. | | Improper and irrelevant as to issues of materiality and damages; hearsay. *See* Fed. R. Evid. 401, 403, 801, 802. | | |
| 652. | | Expert Report of Paul E. Collier, M.D. Exhibit 1: Paul E. Collier, MD Curriculum Vitae | | Improper and irrelevant as to issues of materiality and damages; hearsay. *See* Fed. R. Evid. 401, 403, 801, 802. | | |

| 653. | | Expert Report of Paul E. Collier, M.D. Exhibit 2: Paul E. Collier, MD Testimony List | | Improper and irrelevant as to issues of materiality and damages; hearsay. *See* Fed. R. Evid. 401, 403, 801, 802. | | |
|---|---|---|---|---|---|---|
| 654. | | Expert Report of Paul E. Collier, M.D. Exhibit 3: Paul E. Collier, MD Fee Schedule | | Improper and irrelevant as to issues of materiality and damages; hearsay.  See Fed. R. Evid. 401, 403, 801, 802. | | |
| 655. | | Paul E. Collier Working File | PEC 000001-000999 | Improper and irrelevant as to issues of materiality and damages.  See Fed. R. Evid. 401, 403.<br><br>Authentication/ foundation, hearsay.  *See* Fed. R. Evid. 602, 801, 802, 901. | | |
| 656. | 01/25/18 | *Limiting Use of Agency Guidance Documents in Affirmative Civil Enforcement Cases, U.S. Department of Justice*, Jan. 25, 2018. | DEF0272904-0272905 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Lack of authentication/ foundation, hearsay.  *See* Fed. R. Evid. 401, 403, 801, 802, 901. | | |
| 657. | | *Department of Health and Human Services Good Guidance Practices*, U.S. Department of Health and Human Services, 85 Fed. Reg. 78770 (Dec. 7, 2020). | | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br>b)  Lack of authentication/ foundation, hearsay.  *See* Fed. R. Evid. 401, 403, 801, 802, 901. | | |
| 658. | | *Advisory Opinion 20-05 on Implementing Allina*, U.S. Department of Health and Human Services Office of the General Counsel (Dec. 3, 2020). | | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. | | |

| | | | | | |
|---|---|---|---|---|---|
| | | https://www.hhs.gov/sites/default/fil es/alli na-ao.pdf | | 1, 2008).<br><br>b)  Improper, irrelevant, authentication/ foundation, hearsay.  *See* Fed. R. Evid. 401, 403, 801, 802, 901. | | |
| 659. | | *Transparency and Fairness in Civil Administrative Enforcement Actions*, U.S. Department of Health and Human Services, 86 Fed. Reg. 3010 (Jan. 14, 2021). | | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, irrelevant, authentication/ foundation, hearsay.  *See* Fed. R. Evid. 401, 403, 801, 802, 901. | | |
| 660. | | PVA Organizational Chart | DEF0272282 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, irrelevant, authentication/ foundation, hearsay.  *See* Fed. R. Evid. 401, 403, 801, 802, 901. | | |
| 661. | | Chapter 8 – Sentencing or Organizations, United States Sentencing Commission. (https://www.ussc.gov/guidelines/20 15- guidelines-manual/2015-chapter-8) | | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, irrelevant, authentication/ foundation, hearsay.  *See* Fed. R. Evid. | | |

| | | | | 401, 403, 801, 802, 901. | | |
|---|---|---|---|---|---|---|
| 662. | | PVA Employment Application (Martinez Depo Ex. 1) | DEF000324- 000327 | Improper, irrelevant, and probative value outweighed by risk of prejudice. *See* Fed. R. Evid. 401, 403. | | |
| 663. | | Resume of Roberta Martinez (Martinez Depo Ex. 2) | DEF000329- 000332 | Improper, irrelevant, and probative value outweighed by risk of prejudice. *See* Fed. R. Evid. 401, 403. | | |
| 664. | | Texas Workforce Commission logs (Martinez Depo Ex. 3) | MARTINEZ0002 58-000274 | Improper, irrelevant, and probative value outweighed by risk of prejudice. *See* Fed. R. Evid. 401, 403. | | |
| 665. | | Roberta Martinez Handbook Acknowledgement (Martinez Depo Ex. 4) | DEF000352 | Improper, irrelevant, and probative value outweighed by risk of prejudice. *See* Fed. R. Evid. 401, 403. | | |
| 666. | | Roberta Martinez Employee Acknowledgement Form (Martinez Depo Ex. 5) | DEF000353 | Improper, irrelevant, and probative value outweighed by risk of prejudice. *See* Fed. R. Evid. 401, 403. | | |
| 667. | | Employee Confidentiality/Nondisclosure Agreement (Martinez Depo Ex. 6 and Montcrieff Depo Ex. 1) | DEF000740 | Improper, irrelevant, and probative value outweighed by risk of prejudice. *See* Fed. R. Evid. 401, 403. | | |
| 668. | | Information Security and Confidentiality Agreement (Martinez Depo Ex. 7 and Montcrieff Depo Ex. 2) | DEF000741- 000742 | Improper, irrelevant, and probative value outweighed by risk of prejudice. *See* Fed. R. Evid. 401, 403. | | |
| 669. | | Compliance Pledge (Martinez Depo Ex. 8 and Montcrieff Depo Ex. 3) | DEF000693- 000738 | Improper, irrelevant, and probative value outweighed by risk of prejudice. *See* Fed. R. Evid. 401, 403. | | |

| 670. | | Coding and Compliance Pledge (Martinez Depo Ex. 9) | MARTINEZ0000 01-000048 | | | |
| 671. | | PVA medical records (Martinez Depo Ex. 9a) | MARTINEZ0000 49-000274 | b) Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 672. | | PVA Job Description (Martinez Depo Ex. 10) | DEF000354- 000356 | Improper, irrelevant, and probative value outweighed by risk of prejudice. *See* Fed. R. Evid. 401, 403. | | |
| 673. | 10/19/2015 | Email from Barbara Burrow to Randi Balch and Lori Rice (Martinez Depo Ex. 12) | DEF000415- 000416 | Improper, irrelevant, hearsay, and probative value outweighed by risk of prejudice. *See* Fed. R. Evid. 401, 403, 801, 802.<br><br>Authentication/ foundation, hearsay. *See* Fed. R. Evid. 801, 802, 901. | | |
| 674. | 10/21/2015 | Email from Barbara Burrow to Roberta Martinez (Martinez Depo Ex. 13) | DEF000418 | Improper, irrelevant, hearsay, and probative value outweighed by risk of prejudice. *See* Fed. R. Evid. 401, 403, 801, 802. | | |
| 675. | 04/21/2016 | Email from Barbara Burrow to Roberta Martinez (Martinez Depo Ex. 15) | DEF000437 | Improper, irrelevant, hearsay, and probative value outweighed by risk of prejudice; authentication/ foundation. *See* Fed. R. Evid. 401, 403, 801, 802, 901. | | |
| 676. | 05/03/2016 | Email from B. Burrow to Larina Montejano (Martinez Depo Ex. 16) | DEF000438 | Improper, irrelevant, hearsay, and probative value outweighed by risk of prejudice; authentication/ foundation. *See* Fed. R. Evid. 401, 403, 801, 802, 901. | | |
| 677. | 08/30/2016 | Email from Barbara Burrow to Larina Montejano (Martinez Depo Ex. 18) | DEF000441 | Improper, irrelevant, hearsay, and probative value outweighed by risk of prejudice; authentication/ foundation. *See* Fed. R. Evid. 401, 403, 801, 802, | | |

| | | | | 901. | | |
|---|---|---|---|---|---|---|
| 678. | 08/31/2016 | Email from Barbara Burrow to Larina Montejano (Martinez Depo Ex. 17) | DEF000440 | Improper, irrelevant, hearsay, and probative value outweighed by risk of prejudice; authentication/ foundation. *See* Fed. R. Evid. 401, 403, 801, 802, 901. | | |
| 679. | 08/31/2016 | Employee Counseling Statement (Martinez Depo Ex. 19) | DEF000444- 000445 | Improper, irrelevant, hearsay, and probative value outweighed by risk of prejudice; authentication/ foundation. *See* Fed. R. Evid. 401, 403, 801, 802, 901. | | |
| 680. | 08/31/2016 | Employee Counseling Statement (Martinez Depo Ex. 20) | DEF000442- 000443 | Improper, irrelevant, hearsay, and probative value outweighed by risk of prejudice; authentication/ foundation. *See* Fed. R. Evid. 401, 403, 801, 802, 901. | | |
| 681. | 08/31/2016 | Email from Barbara Burrow to Larina Montejano (Martinez Depo Ex. 11) | DEF000409- 000411 | Improper, irrelevant, hearsay, and probative value outweighed by risk of prejudice; authentication/ foundation. *See* Fed. R. Evid. 401, 403, 801, 802, 901. | | |
| 682. | 08/31/2016 | Email from Barbara Burrow to Larina Montejano (Martinez Depo Ex. 14) | DEF000436 | Improper, irrelevant, hearsay, and probative value outweighed by risk of prejudice; authentication/ foundation. *See* Fed. R. Evid. 401, 403, 801, 802, 901. | | |
| 683. | | PVA medical records (Martinez Depo Ex. 21) | MARTINEZ0000 48-000078 | Improper, irrelevant, and probative value outweighed by risk of prejudice; authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 684. | | Text messages (Martinez Depo Ex. 22) | MARTINEZ0000 79-000083 | Improper, irrelevant, hearsay, and probative value outweighed by risk of prejudice. *See* Fed. R. Evid. 401, 403, 801, 802. | | |

| 685. | | Text messages (Martinez Depo Ex. 23) | MARTINEZ0000 87-000091 | Improper, irrelevant, hearsay, and probative value outweighed by risk of prejudice. *See* Fed. R. Evid. 401, 403, 801, 802. | | |
|---|---|---|---|---|---|---|
| 686. | | Text messages (Martinez Depo Ex. 24 and Burnett Depo Ex. 30) | MARTINEZ0000 96 | Improper, irrelevant, hearsay, and probative value outweighed by risk of prejudice. *See* Fed. R. Evid. 401, 403, 801, 802. | | |
| 687. | | Text messages (Martinez Depo Ex. 25 and Burnett Depo Ex. 29) | MARTINEZ0000 093-000095 | Improper, irrelevant, hearsay, and probative value outweighed by risk of prejudice. *See* Fed. R. Evid. 401, 403, 801, 802. | | |
| 688. | 09/12/2019 | Martinez's Responses to Defendant's First Set of Interrogatories (Martinez Depo Ex. 27) | | Improper, irrelevant, and probative value outweighed by risk of prejudice as related to employment claims. *See* Fed. R. Evid. 401, 403. | | |
| 689. | 02/15/2015 | Alicia Burnett Application for Employment (Burnett Depo Ex. 1) | DEF000002- 000005 | Improper, irrelevant, and probative value outweighed by risk of prejudice. *See* Fed. R. Evid. 401, 403. | | |
| 690. | | UltrasoundJOBs.com profile (Burnett Depo Ex. 2) | DEF000015- 000017 | Improper, irrelevant, hearsay, and probative value outweighed by risk of prejudice; authentication/ foundation. *See* Fed. R. Evid. 401, 403, 801, 802, 901. | | |
| 691. | | 2016 W-2 and earnings summary (Burnett Depo Ex. 3) | DEF001505- 001508 | Improper, irrelevant, and probative value outweighed by risk of prejudice and confusion of claims. *See* Fed. R. Evid. 401, 403. | | |
| 692. | | Notice of application for unemployment benefits (Burnett Depo Ex. 4) | DEF000320 | Improper, irrelevant, and probative value outweighed by risk of prejudice and confusion of claims. *See* Fed. R. Evid. 401, 403. | | |
| 693. | 12/07/2015 | Letter from PVA to Alicia Gomez (Burnett Depo Ex. 5) | DEF000031- 000033 | Improper, irrelevant, and probative value outweighed by risk of prejudice and confusion of claims. *See* Fed. R. Evid. 401, 403. | | |

| 694. | | PVA Employee Confidentiality/Non-Disclosure Agreement (Burnett Depo Ex. 6) | DEF000740 | Improper, irrelevant, and probative value outweighed by risk of prejudice and confusion of claims. *See* Fed. R. Evid. 401, 403. | | |
|---|---|---|---|---|---|---|
| 695. | | PVA Information Security and Confidentiality Agreement (Burnett Depo Ex. 7) | DEF000741- 000742 | Improper, irrelevant, and probative value outweighed by risk of prejudice and confusion of claims. *See* Fed. R. Evid. 401, 403. | | |
| 696. | | PVA Medical Documentation & Coding Compliance Pledge (Burnett Depo Ex. 8) | DEF000693- 000738 | | | |
| 697. | | Staff Registered Vascular Technologist job summary (Burnett Depo Ex. 9) | DEF000241- 000243 | | | |
| 698. | | Lead Staff Registered Vascular Technologist job summary (Burnett Depo Ex. 10) | DEF000245- 000247 | | | |
| 699. | | Email from Barbara Burrow entitled No Longer Need to Use ICD-10 Codes on Reports (Burnett Depo Ex. 11) | BURNETT00001 5 | Improper, irrelevant, hearsay, and probative value outweighed by risk of prejudice; authentication/ foundation. *See* Fed. R. Evid. 401, 403, 801, 802, 901. | | |
| 700. | 07/15/2016 | Employee Counseling Statement (Burnett Depo Ex. 12) | DEF000254- 000255 | Improper, irrelevant, and probative value outweighed by risk of prejudice and confusion of claims. *See* Fed. R. Evid. 401, 403. | | |
| 701. | 08/22/2016 | Employee Counseling Statement (Burnett Depo Ex. 13) | DEF000259- 000260 | Improper, irrelevant, and probative value outweighed by risk of prejudice and confusion of claims. *See* Fed. R. Evid. 401, 403. | | |
| 702. | | PVA Registered Vascular Technologist job description (Burnett Depo Ex.14) | DEF000261- 000263 | | | |
| 703. | 05/25/2017 | Verbal Warning (Burnett Depo Ex. 15) | DEF000305- 000306 | Improper, irrelevant, and probative value outweighed by risk of prejudice and confusion of claims. *See* Fed. R. Evid. 401, 403. | | |

| 704. | | PVA Leave of Absence Policies (Burnett Depo Ex. 16) | DEF000845- 000852 | Improper, irrelevant, and probative value outweighed by risk of prejudice and confusion of claims. *See* Fed. R. Evid. 401, 403. | | |
|---|---|---|---|---|---|---|
| 705. | 06/01/2017 | Email from Carolyn Brensinger to Alicia Burnett (Burnett Depo Ex. 17) | DEF000202- 000204 | Improper, irrelevant, and probative value outweighed by risk of prejudice and confusion of claims. *See* Fed. R. Evid. 401, 403. | | |
| 706. | 07/07/2017 | Email from Alicia Burnett to Carolyn Brensinger (Burnett Depo Ex. 18) | DEF000205 | Improper, irrelevant, and probative value outweighed by risk of prejudice and confusion of claims. *See* Fed. R. Evid. 401, 403. | | |
| 707. | 07/18/2017 | Email from Alicia Burnett to Carolyn Brensinger (Burnett Depo Ex. 20) | DEF000207- 000209 | Improper, irrelevant, and probative value outweighed by risk of prejudice and confusion of claims. *See* Fed. R. Evid. 401, 403. | | |
| 708. | 07/18/2017 | Email from Carolyn Brensinger to Barbara Burrow and Randi Balch (Burnett Depo Ex. 24) | DEF000219 | Improper, irrelevant, and probative value outweighed by risk of prejudice and confusion of claims. *See* Fed. R. Evid. 401, 403. | | |
| 709. | | Text messages (Burnett Depo Ex. 25) | DEF000321- 000322 | Improper, irrelevant, hearsay, and probative value outweighed by risk of prejudice and confusion of claims. *See* Fed. R. Evid. 401, 403, 801, 802. | | |
| 710. | 09/20/2017 | Email from Alicia Gomez to Dru Jones (Burnett Depo Ex. 26) | DEF000309 | Improper, irrelevant, and probative value outweighed by risk of prejudice and confusion of claims. *See* Fed. R. Evid. 401, 403. | | |
| 711. | 07/10/2017 | Notice of Eligibility and Rights & Responsibilities (Family and Medical Leave Act) (Burnett Depo Ex. 19) | DEF000210- 000211 | Improper, irrelevant, and probative value outweighed by risk of prejudice and confusion of claims. *See* Fed. R. Evid. 401, 403. | | |
| 712. | 07/11/2017 | Certification of Health Care Provider for Family Member's Serious Health Condition (Family and Medical Leave Act) (Burnett Depo Ex. 21) | DEF000213- 000216 | Improper, irrelevant, and probative value outweighed by risk of prejudice and confusion of claims. *See* Fed. R. Evid. 401, 403. | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 713. | 07/18/2017 | Designation Notice (Family and Medical Leave Act) (Burnett Depo Ex. 22) | DEF000206 | Improper, irrelevant, and probative value outweighed by risk of prejudice and confusion of claims.  *See* Fed. R. Evid. 401, 403. | | |
| 714. | 07/18/2017 | PVA FMLA/ADA Approval Designation Acknowledgement Form (Burnett Depo Ex. 23) | DEF000212 | Improper, irrelevant, and probative value outweighed by risk of prejudice and confusion of claims.  *See* Fed. R. Evid. 401, 403. | | |
| 715. | 09/20/2017 | Email from Alicia Burnet regarding FMLA paperwork (Burnett Depo Ex. 27) | DEF000751- 000799 | Improper, irrelevant, and probative value outweighed by risk of prejudice and confusion of claims.  *See* Fed. R. Evid. 401, 403. | | |
| 716. | | PVA patient confidential information (Burnett Depo Ex. 28) | BURNETT00000 1-000052 | Improper, irrelevant, hearsay, and probative value outweighed by risk of prejudice; authentication/ foundation. *See* Fed. R. Evid. 401, 403, 801, 802, 901. | | |
| 717. | | Text messages (Burnett Depo Ex. 31) | MARTINEZ0001 00-000103 | Improper, irrelevant, hearsay, and probative value outweighed by risk of prejudice and confusion of claims.  *See* Fed. R. Evid. 401, 403, 801, 802. | | |
| 718. | 09/13/2019 | Alicia Burnett's Responses to Defendant's First Set of Interrogatories (Burnett Depo Ex. 33) | | Improper, irrelevant, and probative value outweighed by risk of prejudice and confusion of claims to the extent pertains to employment claims.  *See* Fed. R. Evid. 401, 403. | | |
| 719. | | Chart of patient 585950 (Burnett Depo Ex. 34, Ex. 35 and Montcrieff Depo Ex. 7) | | Improper, irrelevant, hearsay, and probative value outweighed by risk of prejudice; authentication/ foundation. *See* Fed. R. Evid. 401, 403, 801, 802, 901. | | |
| 720. | | Tiffany Montcrieff's Responses to Defendant's First Set of Interrogatories (Montcrieff Depo Ex. 5) | | Improper, irrelevant, and probative value outweighed by risk of prejudice.  *See* Fed. R. Evid. 401, 403. | | |

75

| 721. | | Montcrieff's document production (Montcrieff Depo Ex. 6) | MONTCRIEFF0 00001-000739 | Improper, irrelevant, and probative value outweighed by risk of prejudice and confusion of claims, duplicative as related to the designation of the entire production and violates best evidence rule.  *See* Fed. R. Evid. 401, 403, 1003. | | |
| 722. | | Robert D. Church document production PDF (Church Depo Ex. 1) | CHURCH000002 -002204 | Cumulative as related to the designation of the entire production and violates best evidence rule.  *See* Fed. R. Evid. 1003. Improper, irrelevant, hearsay, and probative value outweighed by risk of prejudice; authentication/ foundation. *See* Fed. R. Evid. 401, 403, 801, 802, 901. | | |
| 723. | | Defendant's Notice of Intention to Take Oral/Videotaped Deposition Duces Tecum of Robert D. Church, Jr. (Church Depo Ex. 3) | | | | |
| 724. | | Seven Tips for Diagnostic Radiology Coding – AAPC Knowledge Center (Church Depo Ex. 6) | | | | |
| 725. | | Section 6401 Affordable Care Act (Church Depo Ex. 7) | | | | |
| 726. | | Defendant's Notice of Intention to Take Oral/Videotaped Deposition Duces Tecum of James E. Alexander, Jr. (Alexander Depo Ex. 1) | | | | |
| 727. | | Exhibits to Expert Report of James E. Alexander, Jr., M.D. (Alexander Depo Ex. 5) | | | | |
| 728. | 03/01/2017 | Account Inquiry for Patient 580210 (Alexander Depo Ex. 6) | | | | |
| 729. | 08/16/2017 | Cerebrovascular Duplex Scan for Patient 580210 (Alexander Depo Ex. 7) | | | | |

| 730. | | Defendant's Notice of Intention to Take Oral/Videotaped Deposition Duces Tecum of Zachary Nye, Ph.D. (Nye Depo Ex. 1) | | | | |
|------|--|------------------------------------|---|---|---|---|
| 731. | | Zachary Nye Retainer Letter, Invoices and Fees (Nye Depo Ex. 2) | NYE 00025-00051 | Improper, irrelevant, and probative value outweighed by risk of prejudice and confusion. *See* Fed. R. Evid. 401, 403, 1003 | | |
| 732. | | Photographs of Peripheral Vascular Associates | DEF0272283-0272322 | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008). <br><br> b) Improper, irrelevant, authentication/ foundation, hearsay. *See* Fed. R. Evid. 401, 403, 801, 802, 901. | | |
| 733. | | 2018 Medicare Part B Fee Schedule - Texas Locality 99 | DEF0272323-0272668 | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008). <br><br> b) Improper, irrelevant, authentication/ foundation, hearsay. *See* Fed. R. Evid. 401, 403, 801, 802, 901. | | |
| 734. | | Medical Records of Patient 813970 | DEF0272669-0272674 | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008). | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | b) Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 735. | | Medical Records of Patient 93809 | DEF0272675-0272678 | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b) Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 736. | | Medical Records of Patient 23693 | DEF0272679-0272683 | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b) Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 737. | | Medical Records of Patient 18749 | DEF0272684-0272688 | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b) Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 738. | | Medical Records of Patient 7697 | DEF0272689-0272694 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, irrelevant, authentication/ foundation.  *See* Fed. R. Evid. 401, 403, 901. | | |
| 739. | | Medical Records of Patient 51121 | DEF0272695-0272707 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, irrelevant, authentication/ foundation.  *See* Fed. R. Evid. 401, 403, 901. | | |
| 740. | | Medical Records of Patient 15533 | DEF0272708-0272712 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, irrelevant, authentication/ foundation.  *See* Fed. R. Evid. 401, 403, 901. | | |

| 741. | | Medical Records of Patient 38578 | DEF0272713-0272718 | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 742. | | Medical Records of Patient 39851 | DEF0272719-0272725 | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 743. | | Medical Records of Patient 206130 | DEF0272726-0272732 | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 744. | | Medical Records of Patient 151970 | DEF0272733-0272746 | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b) Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 745. | | Medical Records of Patient 99813 | DEF0272747-0272753 | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b) Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 746. | | Medical Records of Patient 21765 | DEF0272754-0272760 | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b) Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 747. | | Medical Records of Patient 21881 | DEF0272761-0272771 | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008). | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | b) Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 748. | | Medical Records of Patient 343030 | DEF0272772-0272782 | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b) Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 749. | | Medical Records of Patient 141010 | DEF0272783-0272788 | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b) Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 750. | | Medical Records of Patient 849 | DEF0272789-0272795 | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b) Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 751. | | Medical Records of Patient 4930 | DEF0272796-0272801 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, irrelevant, authentication/ foundation.  *See* Fed. R. Evid. 401, 403, 901. | | |
| 752. | | Medical Records of Patient 19049 | DEF0272802-0272807 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, irrelevant, authentication/ foundation.  *See* Fed. R. Evid. 401, 403, 901. | | |
| 753. | | Medical Records of Patient 84672 | DEF0272808-0272814 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, irrelevant, authentication/ foundation.  *See* Fed. R. Evid. 401, 403, 901. | | |

| 754. | | Medical Records of Patient 250340 | DEF0272815-0272820 | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b) Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
|------|--|-----------------------------------|--------------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--|--|
| 755. | | Medical Records of Patient 39922 | DEF0272821-0272826 | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b) Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 756. | | Medical Records of Patient 31964 | DEF0272827-0272833 | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b) Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 757. | | Medical Records of Patient 17318 | DEF0272834-0272841 | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); | | |

84

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008). <br><br> b)  Improper, irrelevant, authentication/ foundation.  *See* Fed. R. Evid. 401, 403, 901. | | |
| 758. | | Medical Records of Patient 1444 | DEF0272842-0272851 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008). <br><br> b)  Improper, irrelevant, authentication/ foundation.  *See* Fed. R. Evid. 401, 403, 901. | | |
| 759. | | Medstreaming Portal View of Medical Records of Patients 1045480, 883870, 926360 | DEF0272852-0272856 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008). <br><br> b)  Improper, irrelevant, authentication/ foundation.  *See* Fed. R. Evid. 401, 403, 901. | | |
| 760. | | Medical Records of Patient 82300 | DEF0272857-0272864 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008). | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | b) Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 761. | | Medical Records of Patient 929470 | DEF0272865-0272871 | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b) Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 762. | 07/11/2017 | ACR letter to Novitas | DEF0272872-0272876 | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b) Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 763. | | Medicare Benefit Policy Manual Chapter 15 80.6.1 definitions of order and what must be signed | DEF0272877-0272879 | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b) Authentication/ foundation. *See* Fed. R. Evid. 901. | | |

| 764. | | Local Coverage Determination (LCD) Non-Invasive Cerebrovascular Arterial Studies (L35397) | DEF0272880-0272893 | | | |
|---|---|---|---|---|---|---|
| 765. | | Physicians Fee Schedule Code & Search 93922 26 | DEF0272894-0272895 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).  b)  Authentication/ foundation, hearsay. *See* Fed. R. Evid. 901, 801, 802. | | |
| 766. | | Physicians Fee Schedule Code and Search 93922 TC | DEF0272896-0272897 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).  b)  Authentication/ foundation, hearsay. *See* Fed. R. Evid. 901; 801, 802. | | |
| 767. | | Novitas - Medical Review Signature Requirements | DEF0272898-0272902 | a)  Authentication/ foundation, hearsay. *See* Fed. R. Evid. 901; 801, 802. | | |
| 768. | | Medstreaming Screenshot – Exam Browser | DEF0272903 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).  b)  Authentication/ foundation. *See* Fed. R. Evid. 901. | | |

| 769. | | Medical Records of Patient 699490 | BURNETT00019 4 | Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
|---|---|---|---|---|---|---|
| 770. | | Medical Records of Patient 986280 | BURNETT00024 9 | Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 771. | 01/10/2017 | Medical Records of Patient 162630 | BURNETT00026 1-000268 | Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 772. | 05/27/2016 | DT Tech Meeting agenda with handwritten notes | BURNETT00032 7 | Improper, irrelevant. *See* Fed. R. Evid. 401, 403. | | |
| 773. | | Peripheral Vascular Associates Information Security and Confidentiality Agreement | BURNETT00033 1-000332 | Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 774. | 09/07/2017 | Bypass Worksheet | BURNETT00054 4 | Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 775. | 09/02/2016 | Employee Counseling Statements for Roberta Martinez | MARTINEZ0001 34-000137 | Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 776. | | Medical Records of Patient 107998 | MARTINEZ0002 77 | Improper, irrelevant, authentication/ foundation. *See* Fed. R. Evid. 401, 403, 901. | | |
| 777. | | Medicare Claims Processing Manual Chapter 13 – Radiology Services and Other Diagnostic Procedures | MONTCREIFF0 00766-000844 | | | |
| 778. | 12/29/2011 | DHHS CMS Manual System Pub 100-02 Medicare Benefit Policy | MONTCREIFF0 00992-001002 | | | |

| 779. | | Peripheral Vascular Associates Renal Artery Duplex Protocol | MONTCREIFF0 01888-001890 | | | |
| 780. | | CPT 2020 Professional Edition | | | | |
| 781. | | Increasing Your Bottom Line: Using Modifiers 26 and TC Correctly to Indicate Professional and Technical Components of a Service | DEF0272906-0272908 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008). b)  Authentication/ foundation.  *See* Fed. R. Evid. 901. | | |
| 782. | | CM Charge Pass | DEF0272909-0272910 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008). b)  Improper, incomplete, irrelevant, authentication/ foundation.  *See* Fed. R. Evid. 401, 403, 901. | | |
| 783. | | CM Chart | DEF0272911 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008). b)  Improper, incomplete, irrelevant, authentication/ foundation.  *See* Fed. R. Evid. 401, 403, 901. | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 784. | | IClaim | DEF0272912 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, incomplete, irrelevant, authentication/ foundation.  *See* Fed. R. Evid. 401, 403, 901. | | |
| 785. | | IClaims Backup | DEF0272913 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, incomplete, irrelevant, authentication/ foundation.  *See* Fed. R. Evid. 401, 403, 901. | | |
| 786. | | Medstreaming Dashboard | DEF0272914-0272916 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, incomplete, irrelevant, authentication/ foundation.  *See* Fed. R. Evid. 401, 403, 901. | | |

| 787. | | Payerpath Clearinghouse | DEF0272917 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, incomplete, irrelevant, authentication/ foundation.  *See* Fed. R. Evid. 401, 403, 901. | | |
| 788. | | Payerpath Home Page | DEF0272918 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, incomplete, irrelevant, authentication/ foundation.  *See* Fed. R. Evid. 401, 403, 901 | | |
| 789. | | Physician Portal Dashboard | DEF0272919-0272920 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, incomplete, irrelevant, authentication/ foundation.  *See* Fed. R. Evid. 401, 403, 901. | | |
| 790. | | PM Charge Entry Screen | DEF0272921 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, incomplete, irrelevant, authentication/ foundation.  *See* Fed. R. Evid. 401, 403, 901. | | |
| 791. | | Testing results from machine | DEF0272922-0272924 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, incomplete, irrelevant, authentication/ foundation.  *See* Fed. R. Evid. 401, 403, 901. | | |
| 792. | | Screenshot of Tech_scribe work screen | DEF0272925 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Improper, incomplete, irrelevant, authentication/ foundation.  *See* Fed. R. Evid. 401, 403, 901. | | |
| 793. | | Screenshot showing 3 placeholder studies | DEF0272926 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008). | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | b)  Improper, incomplete, irrelevant, authentication/ foundation.  *See* Fed. R. Evid. 401, 403, 901. | | |
| 794. | | Tech view entering data | DEF0279227 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008). <br><br> b)  Improper, incomplete, irrelevant, authentication/ foundation.  *See* Fed. R. Evid. 401, 403, 901. | | |
| 795. | | Tech Worksheet | DEF0272928 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008). <br><br> b)  Improper, incomplete, irrelevant, authentication/ foundation.  *See* Fed. R. Evid. 401, 403, 901. | | |
| 796. | | Worksheet | DEF0272929 | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008). <br><br> b)  Improper, irrelevant, authentication/ foundation.  *See* Fed. R. Evid. 401, 403, | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | 901. | | |
| 797. | | Comprehensive Error Rate Testing, Centers for Medicare & Medicaid Services, available at: https://www.cms.gov/Research-Statistics-Data-and-Systems/Monitoring-Programs/Improper-Payment-Measurement-Programs/CERT | | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Authentication/ foundation, hearsay. *See* Fed. R. Evid. 901; 801, 802.<br><br>c) Document indicates contents "effective" (August 11, 2020) after relevant time period relating to claims here; Improper, irrelevant, and probative value outweighed by risk of prejudice. *See* Fed. R. Evid. 401, 403. | | |
| 798. | | What is Fraud and Abuse, Novitas Solutions, available at: https://www.novitas-solutions.com/webcenter/portal/MedicareJL/pagebyid?contentId=00008240 | | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Authentication/ foundation, hearsay. *See* Fed. R. Evid. 901; 801, 802. | | |
| 799. | | Targeted Probe and Educate, Novitas Solutions, https://www.novitas-solutions.com/webcenter/portal/MedicareJL/pagebyid?contentId=00158901 | | a) Failure to previously produce and/or to supplement production.  *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b)  Authentication/ foundation, hearsay. *See* Fed. R. Evid. 901; 801, 802. | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 800. | | Demonstrative Exhibits to be provided before trial in accordance with the Scheduling Order | | a) Failure to previously produce and/or to supplement production to the extent new data is used. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b) Authentication/ foundation, hearsay. *See* Fed. R. Evid. 901; 801, 802. | | |
| 801. | | Summary of claims data | | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b) Authentication/ foundation, hearsay. *See* Fed. R. Evid. 901; 801, 802. | | |
| 802. | | Summary of claims | | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008).<br><br>b) Authentication/ foundation, hearsay. *See* Fed. R. Evid. 901; 801, 802. | | |
| 803. | | Documents used for rebuttal or impeachment that are not listed above | | a) Failure to previously produce and/or to supplement production. *See* Fed. R. Civ. Proc. 26(e); Fed. R. Civ. Proc. 37(c)(1); *see also Wolk v. Green*, No. C06-5025 BZ, 2008 WL 298757, *3 (N.D. Cal. Feb. 1, 2008). | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | b)  Authentication/ foundation, hearsay. *See* Fed. R. Evid. 901; 801, 802. | | |
| 804. | | Documents identified by Plaintiffs that are not listed above | | | | |